**TAB 3**

Reclamation Claim Summary by Claimant, November 21, 2003

## Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
### November 21, 2003

| Creditor Name | [a] Docketed Assertion | [b] Demand Date | [c] Electronic Assertion Detail | [d] Untimely Assertion Adjustment | [e] Purchase Order Not Identified | [f] Product Not Received In Valid Period | [g] Drop Shipment Deliveries | [h] Valid Receipts | [i] Receipts Consumed by Demand Date | [j] Setoff of Pre-Petition Deductions | [k] Calculated Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3M | $72,140 | 4/9/2003 | $72,140 | $0 | ($7,068) | ($10,472) | $0 | $74,600 | ($18,318) | ($56,282) | $0 |
| ADGI CopyAccess Business Group LLC | $19,894 | 4/7/2003 | $19,894 | $0 | $0 | ($7,982) | $0 | $11,911 | ($2,162) | $0 | $9,749 |
| ACH Food Companies Inc | $869,801 | 4/2/2003 | $869,720 | $0 | $0 | ($134,697) | $0 | $735,023 | ($177,575) | ($104,457) | $452,991 |
| Adams & Brooks Inc | $4,504 | 4/11/2003 | $4,504 | $0 | $0 | ($1,996) | $0 | $2,508 | ($165) | $0 | $2,343 |
| Adirondack Beverage Corp | $9,405 | 4/1/2003 | $9,405 | $0 | $0 | $0 | $0 | $9,405 | ($520) | ($1,000) | $7,885 |
| Advance Brands LLC | $157,718 | 4/1/2003 | $150,260 | $0 | ($19,015) | $0 | $0 | $131,244 | ($61,287) | ($33,500) | $36,457 |
| Advantage Int'l Foods Corp | $17,776 | 4/8/2003 | $17,776 | $0 | ($447) | ($2,310) | $0 | $15,019 | ($8,547) | $0 | $6,472 |
| AEP Industries Inc | $107,701 | 4/7/2003 | $107,701 | $0 | ($68,626) | ($12,132) | ($26,943) | $15,019 | ($8,347) | $0 | $6,672 |
| Agro Foods Inc | $49,031 | 4/4/2003 | $55,134 | $0 | $0 | ($9,140) | $0 | $45,995 | ($12,609) | $0 | $33,385 |
| AJM Packaging Corp | $216,254 | 4/8/2003 | $210,666 | $0 | $0 | ($59,451) | $0 | $151,215 | ($57,636) | ($14,718) | $78,860 |
| Alberto Culver USA Inc | $117,283 | 4/9/2003 | $113,011 | $0 | $0 | ($28,038) | $0 | $84,972 | ($17,356) | ($67,617) | $0 |
| Alcas Grace Ltd | $0 | 4/1/2003 | $144,699 | $0 | ($19,866) | ($124,833) | $0 | $0 | $0 | $0 | $0 |
| Allen Canning Co | $218,355 | 4/1/2003 | $218,355 | $0 | ($17,070) | ($94,988) | $0 | $106,297 | ($13,542) | ($8,541) | $84,214 |
| All-Luminum Products | $3,505 | 4/1/2003 | $3,505 | $0 | $0 | $0 | $0 | $3,505 | ($1,252) | $0 | $2,253 |
| Alltrista Consumer Products Co | $171,080 | 4/1/2003 | $254,071 | $0 | ($31) | ($60,697) | $0 | $193,373 | ($33,038) | ($11,590) | $148,745 |
| Alludis USA | $19,982 | 4/2/2003 | $19,190 | $0 | $0 | ($2,491) | $0 | $16,699 | ($1,181) | ($273) | $15,245 |
| American Bottling Co | $217,702 | 4/1/2003 | $187,389 | $0 | $0 | ($14,909) | ($78,616) | $93,864 | ($8,481) | ($55,140) | $30,243 |
| American Distributing Co | $102,699 | 4/5/2003 | $102,699 | $0 | $0 | ($102,699) | $0 | $0 | $0 | $0 | $0 |
| American Foods Group | $94,719 | 4/1/2003 | $94,719 | $0 | $0 | ($59,828) | $0 | $34,892 | ($9,130) | $0 | $25,762 |
| American Greetings Corp | $156,320 | 4/4/2003 | $156,320 | $0 | $0 | ($9,281) | ($137,919) | $9,121 | ($814) | ($8,306) | $0 |
| American Italian Pasta Co | $259,669 | 4/8/2003 | $259,669 | $0 | $0 | ($18,333) | $0 | $241,336 | ($78,194) | ($40,697) | $122,445 |
| American Licorice Co | $128,195 | 4/10/2003 | $128,195 | $0 | $0 | ($59,486) | $0 | $68,709 | ($29,209) | ($1,208) | $38,291 |
| American Safety Razor Co | $16,466 | 4/1/2003 | $16,466 | $0 | ($288) | ($9,711) | $0 | $6,467 | ($1,098) | ($5,370) | $0 |
| Arden Companies | $36,057 | 4/1/2003 | $36,057 | $0 | $0 | ($34,565) | $0 | $1,492 | ($574) | ($1,418) | $0 |
| Arrow Plastic Manufacturing Co | $36,632 | 4/2/2003 | $36,632 | $0 | $0 | ($29,949) | $0 | $5,683 | ($634) | ($6,049) | $0 |
| Ateeco Inc | $0 | 4/2/2003 | $6,231 | $0 | $0 | $0 | $0 | $6,231 | ($1,723) | ($4,508) | $0 |
| Atkins Nutritionals Inc | $7,915 | 4/8/2003 | $7,915 | $0 | $0 | $0 | $0 | $7,915 | ($5,654) | ($688) | $1,573 |

APP    0102

## Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
## November 21, 2003

| Creditor Name | Docketed Amount [a] | Demand Date [b] | Electronic Assertion Detail [c] | Untimely Assertion (if stored) [d] | Purchase Order Not Identified [e] | Product Not Received In Valid Period [f] | Drop Shipment Deliveries [g] | Valid Receipts [h] | Receipts Consumed by Demand Date [i] | Setoff of Pre-Petition Deductions [j] | Calculated Reclamation Claim [k] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Audubon Park Co | $70,156 | 4/7/2003 | $70,166 | $0 | $0 | ($70,166) | $0 | $0 | $0 | $0 | $0 |
| Aurora Foods Inc | $594,947 | 3/31/2003 | $594,947 | $0 | ($25,750) | ($105,628) | ($1,550) | $462,019 | ($346,069) | ($116,546) | $299,404 |
| B & G Foods Inc | $244,725 | 4/4/2003 | $244,725 | $0 | ($17,313) | ($52,251) | $0 | $175,161 | ($333,463) | ($141,698) | $0 |
| B Rosen & Sons Inc | $21,251 | 4/2/2003 | $23,439 | $0 | ($2,198) | ($21,241) | $0 | $0 | $0 | $0 | $0 |
| Bagcraft Packaging LLC | $23,938 | 4/4/2003 | $23,938 | $0 | $0 | ($14,079) | $0 | $9,859 | ($3,410) | $0 | $6,449 |
| Bake-Line Group LLC | $227,801 | 4/4/2003 | $227,800 | $0 | $0 | ($16,912) | $0 | $210,888 | ($36,140) | ($6,389) | $168,360 |
| Barber Produce, Inc | $14,400 | 4/11/2003 | $33,900 | $0 | $0 | ($24,900) | $0 | $9,000 | ($5,412) | $0 | $3,588 |
| Barilla America Inc | $0 | 4/1/2003 | $171,934 | $0 | $0 | ($86,778) | $0 | $85,156 | ($20,043) | ($30,621) | $34,491 |
| Bar-S Foods Co | $121,648 | 4/2/2003 | $73,292 | $0 | ($206,893) | $165,806 | $0 | $32,206 | ($4,875) | ($27,331) | $0 |
| Bausch & Lomb | $41,661 | 4/1/2003 | $41,631 | $0 | ($1,166) | ($16,351) | $0 | $24,114 | ($34,060) | ($20,053) | $0 |
| Bayer Corp | $146,112 | 4/9/2003 | $45,105 | $0 | $0 | $0 | $0 | $45,105 | ($22,685) | ($22,420) | $0 |
| BC Stocking Distributing | $12,399 | 4/10/2003 | $11,741 | $0 | ($11,741) | $0 | $0 | $0 | $0 | $0 | $0 |
| Beaver Meadow Creamery Inc | $115,961 | 3/31/2003 | $115,961 | $0 | $0 | ($7,655) | $0 | $108,306 | ($30,448) | $0 | $77,859 |
| Beaver St Fisheries Inc | $69,997 | 4/1/2003 | $69,997 | $0 | $0 | ($17,132) | $0 | $52,865 | ($10,147) | ($3,424) | $39,294 |
| Beer Nuts Inc | $35,312 | 4/2/2003 | $35,312 | $0 | $0 | ($2,803) | $0 | $32,510 | ($216) | $0 | $32,293 |
| Beisendorf Inc | $99,805 | 4/1/2003 | $99,805 | $0 | $0 | $0 | $0 | $99,805 | ($15,057) | ($20,083) | $64,666 |
| Bel/Kaukauna USA | $44,196 | 4/1/2003 | $44,196 | $0 | $0 | ($18,505) | $0 | $25,691 | ($7,456) | ($8,498) | $9,737 |
| Bell Carter Foods Inc | $118,095 | 4/2/2003 | $118,095 | $0 | $0 | ($18,245) | $0 | $99,850 | ($15,143) | $0 | $84,707 |
| Berks Packing Co Inc | $3,865 | 4/1/2003 | $18,206 | $0 | $50 | ($15,697) | $0 | $2,559 | ($1,694) | ($864) | $0 |
| Bern & Koppstein Foods Division | $101,900 | 3/27/2003 | $101,600 | $0 | ($101,600) | $0 | $0 | $0 | $0 | $0 | $0 |
| Bernatello's Pizza Inc | $63,887 | 4/22/2003 | $63,887 | $0 | $0 | ($3,958) | ($2,852) | $57,077 | ($19,418) | ($37,659) | $0 |
| Berlick Co | $9,508 | 4/8/2003 | $9,508 | $0 | $0 | ($1,280) | ($2,262) | $5,966 | ($2,417) | $0 | $3,549 |
| Berry Plastics Corp | $69,130 | 4/10/2003 | $69,130 | $0 | ($7,589) | ($13,759) | $0 | $47,781 | $0 | $0 | $47,781 |
| Bestfoods Specialty Products | $27,849 | 4/1/2003 | $27,849 | $0 | ($1,835) | ($13,116) | $0 | $6,899 | ($1,132) | ($5,767) | $0 |
| BIC USA Inc | $889,137 | 4/7/2003 | $889,137 | $0 | ($308,396) | ($412,038) | $0 | $163,107 | ($368,100) | ($65,840) | $28,167 |
| Biery Cheese Co | $11,992 | 4/1/2003 | $14,152 | $0 | $0 | $0 | ($14,152) | $0 | $0 | $0 | $0 |
| Bimbo Bakeries USA | $0 | 4/22/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

APP    0103

## Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
## November 21, 2003

| Creditor Name | Docketed Assertion | Demand Date | Electronic Assertion Total | Untimely Assertion Adjustment | Purchase Order Not Identified | Product Not Received in Valid Period | Drop Shipment Deliveries | Valid Receipts | Receipts Consumed by Demand Date | Setoff of Pre-Petition Deductions | Calculated Reclamation Claim |
| [a] | [b] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Blimpy & Smith Inc | $5,343 | 4/1/2003 | $5,343 | $0 | $0 | ($2,248) | $0 | $3,095 | ($708) | ($2,328) | $0 |
| Birchwood Foods - Kenosha | $12,482 | 3/31/2003 | $12,482 | $0 | $0 | ($6,508) | $0 | $5,974 | ($272) | ($5,702) | $0 |
| Birds Eye Foods | $338,906 | 4/1/2003 | $338,906 | $0 | $0 | ($33,932) | ($7,641) | $297,332 | ($38,672) | ($258,660) | $0 |
| Bissell Homecare Inc | $37,045 | 4/4/2003 | $37,045 | $0 | ($300) | ($30,558) | $0 | $6,187 | ($1,649) | $0 | $4,538 |
| Blistex Inc | $38,432 | 4/22/2003 | $37,156 | $0 | ($11,586) | ($8,763) | $0 | $16,808 | ($2,611) | ($2,562) | $11,635 |
| Blue Bell Creameries LP | $6,876 | 4/1/2003 | $6,876 | $0 | $0 | $0 | ($6,709) | $167 | ($13) | ($19) | $135 |
| Blue Diamond | $28,997 | 3/20/2003 | $29,523 | $0 | ($13,545) | ($15,978) | $0 | $0 | $0 | $0 | $0 |
| Bob Evans Farms | $38,677 | 4/7/2003 | $38,677 | $0 | ($15,540) | $0 | ($23,137) | $0 | $0 | $0 | $0 |
| Borges USA | $79,283 | 4/3/2003 | $79,283 | ($79,283) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| BP Oil Products | $320,479 | 4/3/2003 | $320,479 | $0 | $0 | $0 | $0 | $320,479 | ($320,479) | $0 | $0 |
| Breck's | $159,735 | 4/15/2003 | $159,735 | $0 | ($14,063) | ($68,412) | ($9,256) | $68,003 | ($15,140) | ($50,608) | $2,256 |
| Brakebush Brothers Inc | $76,429 | 4/2/2003 | $37,829 | $0 | $0 | ($12,423) | $0 | $25,406 | ($2,810) | ($4,745) | $17,851 |
| Brewster Dairy Inc | $47,308 | 4/4/2003 | $47,308 | $0 | $0 | ($27,489) | $0 | $19,819 | ($8,516) | ($2,433) | $8,870 |
| Britnall Foods Co Inc | $23,879 | 4/4/2003 | $30,564 | $0 | ($18,583) | ($4,251) | $0 | $7,730 | ($2,946) | $0 | $4,784 |
| Brinkmann Corp | $3,791 | 4/4/2003 | $3,791 | $0 | $0 | ($1,595) | $0 | $2,196 | ($1,938) | $0 | $258 |
| Buffalo Don's Artesian Wells Ltd | $5,029 | 4/3/2003 | $5,009 | $0 | $0 | ($1,780) | $0 | $3,229 | ($552) | ($665) | $2,012 |
| Bunge North America Inc | $201,489 | 4/7/2003 | $201,907 | $0 | ($4,751) | ($112,312) | $0 | $84,844 | ($40,400) | ($750) | $43,694 |
| Buzal USA Inc | $1,389,061 | 4/1/2003 | $1,351,391 | $0 | ($1,621) | ($295,517) | ($687,425) | $366,829 | ($103,888) | ($25,293) | $237,647 |
| Bush Brothers & Co | $284,302 | 4/14/2003 | $292,058 | $0 | $0 | ($113,305) | $0 | $178,753 | ($80,823) | ($97,931) | $0 |
| C&H Sugar Co Inc | $385,715 | 4/1/2003 | $385,715 | $0 | $0 | ($90,729) | ($5,821) | $289,165 | ($77,796) | ($69,269) | $142,100 |
| Cains Foods LP | $3,773 | 4/7/2003 | $3,773 | $0 | $0 | $0 | $0 | $3,773 | ($630) | ($902) | $2,241 |
| Cal-Maine Foods Inc | $560,630 | 4/2/2003 | $560,630 | $0 | $0 | ($202,706) | ($107,611) | $250,313 | ($217,308) | ($14,420) | $18,585 |
| Cameco Inc | $2,954 | 4/1/2003 | $2,954 | $0 | ($2,954) | $0 | $0 | $0 | $0 | $0 | $0 |
| Camino Real Foods Inc | $11,275 | 4/2/2003 | $11,275 | $0 | $0 | ($11,275) | $0 | $0 | $0 | $0 | $0 |
| Campbell Sales Co. & Subsidiaries | $1,922,781 | 3/31/2003 | $2,016,568 | $0 | ($356,042) | ($481,379) | ($65,725) | $1,413,422 | ($243,992) | ($1,169,429) | $0 |
| Cantisano Foods Inc | $4,566 | 4/8/2003 | $4,566 | $0 | $0 | $0 | $0 | $4,566 | ($734) | ($1,663) | $2,169 |
| Caravan Products Inc | $5,400 | 4/22/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

APP    0104

## Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
## November 21, 2003

| Creditor Name | Docketed Assertion [a] | Demand Date [b] | Electronic Assertion Detail [c] | Untimely Assertion Adjustment [d] | Purchase Order Not Identified [e] | Product Not Received in Valid Period [f] | Drop Shipment Deliveries [g] | Valid Receipts [h] | Receipts Consumed by Demand Date [i] | Setoff of Pre-Petition Deductions [j] | Calculated Reclamation Claim [k] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cargill Labs Division | $3,778 | 4/2/2003 | $33,214 | $0 | $0 | ($22,155) | $0 | $11,059 | $0 | ($11,059) | $0 |
| Canna Laboratories Inc | $21,899 | 4/4/2003 | $16,322 | $0 | $0 | ($14,105) | $0 | $2,218 | ($1,584) | $0 | $634 |
| Carthage Cup | $54,816 | 4/4/2003 | $54,816 | $0 | $0 | ($14,012) | $0 | $40,804 | ($6,167) | $0 | $34,637 |
| Castleberry/Snows Brands Inc | $72,468 | 4/1/2003 | $75,357 | $0 | ($1,308) | ($62,686) | $0 | $11,363 | ($3,530) | ($8,530) | $0 |
| Cavendish Farms | $271,951 | 4/9/2003 | $103,639 | $0 | $0 | $0 | $0 | $103,639 | ($59,535) | ($2,329) | $41,254 |
| CCDA Waters LLC | $67,255 | 4/8/2003 | $72,770 | $0 | $0 | ($20,780) | $0 | $51,990 | ($14,433) | ($28,936) | $8,621 |
| Ce De Candy Inc | $0 | 4/2/2003 | $7,429 | $0 | $0 | ($3,454) | $0 | $3,974 | ($699) | $0 | $3,275 |
| Cenex Harvest States Coopuvinces | $0 | 4/2/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Certified Foods Corp | $475,483 | 4/2/2003 | $475,483 | $0 | $0 | ($121,410) | $0 | $354,073 | $0 | ($133,057) | $221,016 |
| Chatem Inc | $17,363 | 4/2/2003 | $17,363 | $0 | $0 | ($642) | $0 | $16,721 | ($3,679) | ($11,311) | $1,731 |
| Chef Solutions Inc | $25,153 | 4/9/2003 | $25,153 | $0 | $0 | $0 | $0 | $25,153 | ($8,811) | ($16,342) | $0 |
| Cherry Central Cooperative | $123,633 | 4/7/2003 | $123,633 | $0 | $0 | ($16,989) | $0 | $106,644 | ($10,110) | ($24,156) | $72,378 |
| Chiappetti Wholesale Meat Co | $2,933 | 3/21/2003 | $4,735 | $0 | ($4,735) | $0 | $0 | $0 | $0 | $0 | $0 |
| Chipper Beef Jerky | $5,504 | 4/9/2003 | $5,504 | $0 | $0 | $0 | $0 | $5,504 | $0 | ($116) | $5,388 |
| Chiquita Processed Foods LLC | $260,887 | 3/28/2003 | $260,887 | $0 | $0 | ($13,993) | ($3,918) | $242,975 | ($45,056) | ($139,350) | $58,569 |
| Church & Dwight Co Inc | $762,789 | 4/1/2003 | $762,789 | $0 | $0 | ($278,378) | ($17,476) | $466,935 | ($146,414) | ($165,741) | $154,781 |
| CITGO Petroleum Corp | $151,429 | 4/3/2003 | $151,429 | $0 | $0 | $0 | $0 | $151,429 | ($151,429) | $0 | $0 |
| Citrus World Inc | $563,221 | 4/8/2003 | $563,221 | $0 | $0 | ($180,376) | $0 | $382,846 | ($202,862) | $0 | $179,984 |
| Clement Pappas & Co Inc | $216,540 | 3/28/2003 | $216,540 | $0 | $0 | ($23,725) | ($7,524) | $185,291 | ($33,519) | $0 | $151,772 |
| Clementa Foods Co | $120,499 | 4/2/2003 | $115,915 | $0 | $0 | ($38,860) | $0 | $77,046 | ($2,918) | ($12,330) | $61,798 |
| Cliffstar Corp | $153,592 | 4/3/2003 | $153,592 | $0 | $0 | ($101,939) | $0 | $51,653 | ($11,643) | ($2,655) | $37,356 |
| Cloovx Sales Co | $3,380,880 | 4/3/2003 | $3,380,880 | $0 | $0 | ($445,396) | ($156,522) | $2,738,928 | ($468,636) | ($826,066) | $1,444,226 |
| Coca Cola Enterprises Inc | $748,000 | 4/1/2003 | $640,505 | $0 | ($40,033) | ($344,810) | ($547,225) | $48,470 | ($11,303) | ($37,167) | $0 |
| Cody Kramer Imports | $572,648 | 4/3/2003 | $572,648 | $0 | ($250,870) | ($248,880) | $0 | $72,899 | ($804) | $0 | $72,094 |
| Coffee Bean International | $4,704 | 4/4/2003 | $4,704 | $0 | $0 | ($4,704) | $0 | $0 | $0 | $0 | $0 |
| Coleman Co Inc | $36,937 | 4/1/2003 | $36,937 | $0 | $0 | $0 | ($1,566) | $35,371 | ($9,199) | ($453) | $25,719 |
| Colsson Foods Inc | $3,872 | 4/4/2003 | $3,872 | $0 | $0 | $0 | $0 | $3,872 | ($439) | ($3,433) | $0 |

APP   0105

## Fleming Companies, Inc. et.al.
## Reclamation Claim Summary by Claimant
## November 21, 2003

| Creditor Name | Docketed Assertion [a] | Demand Date [b] | Electronic Assertion Detail [c] | Untimely Assertion Adjustment [d] | Purchase Order Not Identified [e] | Product Not Received in Valid Period [f] | Drop Shipment Deliveries [g] | Valid Receipts [h] | Receipts Consumed by Demand Date [i] | Setoff of Pre-Petition Deductions [j] | Calculated Reclamation Claim [k] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Colgate Palmolive Co | $1,478,780 | 4/1/2003 | $1,017,026 | $0 | $0 | ($105,797) | ($309,459) | $508,769 | ($355,380) | ($344,235) | $311,164 |
| Colonna Brothers Inc | $14,488 | 4/4/2003 | $84,335 | $0 | ($21,206) | ($61,856) | $0 | $1,213 | ($225) | ($506) | $182 |
| Combe Inc | $200,920 | 4/1/2003 | $48,031 | $0 | $0 | ($33,941) | $0 | $34,090 | ($39,886) | ($4,083) | $20,122 |
| Commonwealth Wholesale Corp | $21,514 | 4/7/2003 | $33,304 | $0 | $0 | ($41,332) | $0 | $11,952 | ($37,031) | ($4,721) | $0 |
| ConAgra Foods | $12,252,686 | 3/31/2003 | $12,252,686 | $0 | ($373,307) | ($5,110,476) | ($1,243,906) | $5,524,997 | ($971,420) | ($3,315,300) | $1,238,278 |
| Consolidated Brokerage Co Inc | $206,099 | 4/4/2003 | $210,968 | $0 | $0 | ($52,413) | $0 | $158,554 | ($39,598) | ($344,194) | $74,763 |
| Continental Mills Inc | $136,572 | 4/17/2003 | $136,572 | $0 | $0 | ($130,851) | $0 | $5,721 | ($32,959) | ($2,762) | $0 |
| Conwood Company LP | $0 | 4/1/2003 | $384,065 | $0 | ($55,469) | ($84,088) | $0 | $244,508 | ($27,996) | $0 | $216,512 |
| Corporate Connection | $11,974 | 4/23/2003 | $10,193 | ($10,193) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Corporate Express Inc | $135,267 | 4/4/2003 | $135,267 | $0 | ($114,015) | ($1,871) | ($19,355) | $25 | ($13) | ($12) | $0 |
| Country Home Bakers Inc | $10,365 | 3/25/2003 | $10,365 | $0 | $0 | ($7,826) | $0 | $2,539 | ($595) | $0 | $0 |
| Crowley Foods LLC | $110,605 | 4/1/2003 | $110,378 | $0 | $0 | ($11) | ($59,547) | $50,820 | ($36,743) | ($1,954) | $11,641 |
| Crown Central Petroleum Corp | $0 | 4/2/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,437) | $0 |
| Crystal Farms | $784,229 | 3/31/2003 | $784,229 | $0 | ($332,866) | ($346,270) | ($410,948) | $294,146 | ($70,834) | ($17,762) | $205,550 |
| Cumberland Swan | $31,275 | 4/2/2003 | $31,275 | $0 | $0 | ($3,290) | $0 | $27,863 | ($5,858) | ($13,672) | $8,332 |
| Dade Paper & Bag Co Inc | $2,301 | 4/7/2003 | $2,301 | $0 | ($1,402) | ($898) | $0 | $1,503 | $0 | $0 | $0 |
| Dairy Farmers of America | $161,845 | 4/4/2003 | $161,845 | $0 | ($161,845) | $0 | $0 | $0 | $0 | $0 | $0 |
| Dairy Maid Foods | $4,794 | 4/7/2003 | $4,794 | $0 | $0 | ($71) | ($34,723) | $0 | $0 | $0 | $0 |
| Dakota Premium Foods LLC | $0 | 4/1/2003 | $30,410 | $0 | $0 | $0 | $0 | $30,410 | ($9,540) | $0 | $20,869 |
| Dale's Sauces Inc | $27,821 | 4/7/2003 | $27,821 | $0 | ($5,299) | ($22,522) | $0 | $0 | $0 | $0 | $0 |
| Danone Co Inc | $1,193,313 | 4/7/2003 | $814,935 | $0 | ($496) | ($643,820) | $0 | $170,619 | ($153,611) | ($17,008) | $0 |
| Dart Distributing LLC | $18,859 | 4/2/2003 | $18,859 | $0 | ($4,667) | ($5,410) | $0 | $8,782 | ($1,033) | ($7,748) | $0 |
| Dawn Food Products Inc | $365,349 | 3/21/2003 | $365,349 | $0 | ($271,714) | $0 | ($92,132) | $1,503 | ($353) | ($1,150) | $0 |
| Dean Foods Co | $2,137,744 | 3/31/2003 | $1,815,700 | $0 | ($11,324) | ($683) | ($1,469,491) | $334,203 | ($236,564) | ($97,639) | $0 |
| Dean Specialty Foods Group | $400,213 | 3/31/2003 | $402,052 | $0 | $0 | ($13,354) | $0 | $388,698 | ($362,061) | ($17,415) | $0 |
| Del Monte Corp | $1,490,554 | 3/28/2003 | $1,411,489 | $0 | ($29,208) | ($294,926) | ($4,424) | $1,082,931 | ($148,976) | ($323,190) | $308,672 |
| Del Monte Fresh Produce Co | $1,370,244 | 3/28/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $110,759 |

APP    0106

## Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
## November 21, 2003

| Creditor Name | [a] Docketed Assertion | [b] Demand Date | [c] Electronic Assertion Detail | [d] Untimely Assertion Adjustment | [e] Purchase Order Not Received | [f] Product Not Received In Valid Period | [g] Drop Shipment Deliveries | [h] Valid Receipts | [i] Receipts Consumed by Demand Date | [j] Setoff of Pre-Petition Deductions | [k] Calculated Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DSL Pharmaceuticals Inc | $98,913 | 4/3/2003 | $98,922 | $0 | ($4,457) | ($35,842) | ($1,709) | $56,513 | ($6,392) | ($17,139) | $32,982 |
| Deb's Pastry Ltd | $2,222 | 4/16/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Destination Products International Ltd | $84,020 | 4/2/2003 | $84,020 | $0 | $0 | $0 | $0 | $84,020 | $0 | $0 | $62,060 |
| Dessi Finance Co LLC | $59,947 | 3/28/2003 | $59,947 | $0 | ($57,315) | $0 | $0 | $2,633 | ($470) | ($3,162) | $0 |
| Diablo Beverage | $3,678 | 4/8/2003 | $3,652 | $0 | $0 | $0 | ($3,652) | $0 | $0 | $0 | $0 |
| Dial Corp | $434,774 | 4/1/2003 | $434,774 | $0 | $0 | ($99,530) | $0 | $326,757 | ($93,876) | ($232,881) | $0 |
| Dietz & Watson | $65,171 | 4/1/2003 | $65,171 | $0 | $0 | ($22,262) | ($447) | $42,263 | ($26,186) | ($3,833) | $12,244 |
| Direct Source International Inc | $90,490 | 4/25/2003 | $90,490 | $0 | $0 | ($21,114) | ($647) | $69,376 | ($1,957) | $0 | $56,418 |
| Dixie Produce & Packaging Inc | $62,202 | 5/9/2003 | $62,202 | ($62,202) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| DLM Foods | $2,261,428 | 3/28/2003 | $2,280,216 | $0 | ($33,985) | ($917,080) | $0 | $1,329,151 | ($263,896) | ($319,788) | $745,467 |
| Dome Pet Care | $100,843 | 4/5/2003 | $100,843 | $0 | $0 | ($45,365) | $0 | $55,477 | ($17,098) | ($5,387) | $32,992 |
| Dole Fresh Flowers Inc | $1,632 | 4/1/2003 | $1,607 | $0 | ($574) | ($517) | $0 | $517 | ($111) | $0 | $406 |
| Dole Packaged Foods Inc | $134,009 | 4/5/2003 | $125,556 | $0 | $0 | ($7,182) | $0 | $118,375 | ($15,724) | ($48,615) | $54,035 |
| Domino Foods Inc | $318,088 | 4/2/2003 | $318,088 | $0 | $0 | ($65,280) | $0 | $252,808 | ($78,433) | $0 | $174,375 |
| Donaghy Sales LLC | $0 | 4/2/2003 | $113,272 | $0 | $0 | $0 | ($113,272) | $0 | $0 | $0 | $0 |
| Dorcy | $4,217 | 4/2/2003 | $5,075 | $0 | $0 | ($858) | $0 | $4,217 | ($1,819) | ($1,400) | $998 |
| Dot Foods Inc | $133,096 | 4/1/2003 | $133,096 | $0 | ($2,416) | ($33,633) | ($21,717) | $75,330 | ($9,630) | ($4,424) | $61,275 |
| Downey Wholesale Inc | $0 | 4/3/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| DPC Industries Inc | $0 | 4/23/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Dr Pepper/Seven-Up Bottling Group Inc | $37,685 | 4/1/2003 | $37,684 | $0 | ($8,975) | ($1,088) | ($4,308) | $23,313 | ($346) | ($22,966) | $0 |
| Dreyers/Edy's Grand Ice Cream | $197,059 | 4/9/2003 | $197,059 | $0 | ($4,114) | ($15,343) | ($117,133) | $60,468 | ($23,682) | ($8,942) | $27,845 |
| Duro Bag Mfg Co | $74,241 | 4/7/2003 | $106,473 | $0 | ($8,179) | ($43,367) | $0 | $54,927 | ($8,061) | ($629) | $46,236 |
| Dyno Merchandise | $17,843 | 4/8/2003 | $3,907 | $0 | $0 | ($3,907) | $0 | $0 | $0 | $0 | $0 |
| Eagle Family Foods Inc | $85,439 | 4/1/2003 | $54,874 | $0 | $0 | ($10,575) | $0 | $44,299 | ($4,699) | ($17,284) | $22,316 |
| Easter Unlimited Inc | $2,250 | 4/10/2003 | $2,250 | $0 | $0 | $0 | $0 | $2,250 | $0 | ($39) | $2,211 |
| Eastman Kodak Co | $345,132 | 4/9/2003 | $77,816 | $0 | ($1,866) | ($19,597) | ($14,079) | $42,274 | ($12,026) | $0 | $30,248 |
| Eddins-Walcker Co | $459,062 | 4/3/2003 | $468,687 | $0 | $0 | $0 | $0 | $468,687 | ($468,687) | $0 | $0 |

APP    0107

# Fleming Companies, Inc., et al.
## Reclamation Claim Summary by Claimant
### November 21, 2003

| Creditor Name | Docketed Assertion | Demand Date | Electronic Assertion Detail | Untimely Assertion Adjustment | Purchase Order Not Identified | Product Not Received In Valid Period | Drop Shipment Deliveries | Valid Receipts | Receipts Consumed by Demand Date | Setoff of Pre-Petition Deductions | Calculated Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] |
| Galena Liquor Corp | $35,437 | 4/21/2003 | $35,540 | ($35,540) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Edwards Fine Foods Inc | $78,510 | 4/10/2003 | $78,510 | $0 | $0 | ($48,807) | ($2,223) | $27,481 | ($12,694) | ($7,105) | $7,682 |
| Edwards Oil Inc | $58,772 | 4/2/2003 | $21,928 | $0 | $0 | $0 | $0 | $21,928 | ($21,928) | $0 | $0 |
| El Encanto Inc dba Bueno Foods | $3,241 | 4/17/2003 | $3,241 | $0 | $0 | ($64) | ($325) | $2,852 | ($1,907) | $0 | $945 |
| Empire Packing Co LP dba Ledbetter Packing Co | $14,940 | 4/1/2003 | $14,940 | $0 | ($14,940) | $0 | $0 | $0 | $0 | $0 | $0 |
| Epoca Inc | $8,292 | 4/8/2003 | $8,292 | $0 | $0 | ($8,292) | $0 | $0 | $0 | $0 | $0 |
| Everfresh Food Corp | $6,778 | 4/9/2003 | $6,778 | $0 | $0 | $0 | $0 | $6,778 | ($2,613) | ($194) | $3,971 |
| Excel Corp | $53,214 | 4/7/2003 | $53,214 | $0 | ($11,059) | ($42,155) | $0 | $0 | $0 | $0 | $0 |
| Express Trading Inc | $390,475 | 4/7/2003 | $379,190 | $0 | $0 | ($286,220) | ($22,836) | $70,134 | ($9,937) | ($6,937) | $53,260 |
| ExxonMobil Oil Corp | $1,029,094 | 4/2/2003 | $1,029,094 | $0 | $0 | $0 | $0 | $1,029,094 | ($1,029,094) | $0 | $0 |
| Fabri-Kal Corp | $2,947 | 4/2/2003 | $2,947 | $0 | $0 | ($2,947) | $0 | $0 | $0 | $0 | $0 |
| Famous Products Inc | $13,487 | 4/5/2003 | $63,728 | $0 | $0 | ($47,891) | $0 | $15,836 | ($6,388) | ($2,219) | $7,230 |
| Faribault Foods | $191,731 | 4/5/2003 | $191,731 | $0 | $0 | ($51,640) | $0 | $140,090 | ($19,314) | ($32,575) | $88,202 |
| Farm Fresh Food Supplies Inc | $5,858 | 4/22/2003 | $7,075 | $0 | $0 | ($1,217) | $0 | $5,858 | ($2,219) | $0 | $3,639 |
| Farmland Foods Inc | $720,513 | 4/2/2003 | $720,513 | $0 | ($2,405) | ($25,102) | $0 | $693,006 | ($414,665) | ($278,342) | $0 |
| Farmland National Beef Packing Co LP | $1,887,624 | 4/2/2003 | $1,887,624 | $0 | ($453,046) | ($606,160) | $0 | $828,412 | ($284,121) | $0 | $544,291 |
| Faucet Queen | $3,811 | 4/4/2003 | $3,811 | $0 | $0 | ($1,838) | $0 | $1,973 | ($320) | ($1,653) | $0 |
| Faultless Starch Bon Ami Co | $18,580 | 4/9/2003 | $18,580 | $0 | $0 | ($2,060) | $0 | $16,520 | ($9,166) | ($7,354) | $0 |
| Fermaia USA Inc | $68,093 | 4/8/2003 | $68,093 | $0 | $0 | ($17,420) | $0 | $50,672 | ($7,951) | ($1,863) | $40,858 |
| Ferrara Pan Candy Co | $6,497 | 4/10/2003 | $19,716 | $0 | ($13,219) | ($6,497) | $0 | $0 | $0 | $0 | $0 |
| Ferrero USA Inc | $181,183 | 4/8/2003 | $184,565 | $0 | ($36,833) | ($34,316) | ($35,762) | $77,655 | ($11,855) | ($21,460) | $44,340 |
| Fieldale Farms Corp | $7,640 | 4/1/2003 | $10,710 | $0 | ($10,710) | $0 | $0 | $0 | $0 | $0 | $0 |
| Fineberg Packing Co Inc | $39,116 | 3/31/2003 | $18,364 | $0 | ($10,360) | ($8,004) | $0 | $0 | $0 | $0 | $0 |
| Fish House Foods Inc | $19,634 | 4/2/2003 | $19,634 | $0 | $0 | ($12,111) | $0 | $7,523 | ($7,523) | $0 | $0 |
| Flowers Foods | $0 | 4/2/2003 | $653,652 | $0 | $0 | ($22,830) | ($628,138) | $2,684 | ($808) | ($1,877) | $0 |
| Food Marketing Group | $1,270,301 | 4/1/2003 | $1,270,281 | $0 | $0 | ($252,575) | ($19,038) | $998,668 | ($140,490) | ($535,962) | $322,217 |
| FoodMatch Inc | $3,019 | 4/15/2003 | $3,741 | $0 | $0 | ($3,741) | $0 | $0 | $0 | $0 | $0 |

APP    0108

## Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
## November 21, 2003

| Creditor Name | [a] Docketed Assertion | [b] Demand Date | [c] Electronic Assertion Detail | [d] Untimely Assertion Adjustment | [e] Purchase Order Not Identified | [f] Product Not Received in Valid Period | [g] Drop Shipment Deliveries | [h] Valid Receipts | [i] Receipts Consumed by Demand Date | [j] Start of Pre-Petition Deductions | [k] Calculated Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Foster Farms | $604,926 | 4/2/2003 | $694,926 | $0 | $0 | ($7,951) | ($565,659) | $121,315 | ($48,938) | ($27,253) | $45,124 |
| Fox Packaging Co | $3,974 | 4/9/2003 | $3,974 | $0 | $0 | $0 | $0 | $3,974 | $0 | ($3,974) | $0 |
| Frankford Candy & Chocolate Co | $40,033 | 4/11/2003 | $35,156 | $0 | ($2,252) | ($9,243) | $0 | $23,661 | ($3,776) | ($1,409) | $18,386 |
| Fresh Mark | $347,229 | 4/1/2003 | $347,229 | $0 | ($102,287) | ($102,780) | $0 | $142,162 | ($58,718) | ($53,397) | $30,047 |
| Frito-Lay Inc | $436,320 | 4/1/2003 | $456,320 | $0 | $0 | ($29,396) | ($262,605) | $144,319 | ($20,617) | ($97,845) | $25,857 |
| Front Bad Services | $83,620 | 4/2/2003 | $83,620 | $0 | $0 | ($47,360) | ($31,820) | $4,440 | ($1,219) | $0 | $3,221 |
| Frozen Specialties Inc | $286,607 | 4/2/2003 | $286,607 | $0 | $0 | ($195,648) | $0 | $90,959 | ($11,143) | ($36,412) | $73,404 |
| Future Foods Ltd | $33,269 | 4/11/2003 | $5,506 | $0 | $0 | ($3,002) | $0 | $2,504 | ($2,386) | $0 | $0 |
| G.L. Mezzetta Inc | $15,083 | 4/9/2003 | $15,083 | $0 | $0 | ($7,599) | $0 | $7,484 | ($2,008) | ($119) | $0 |
| Gaeta Imports Inc | $2,019 | 4/9/2003 | $3,848 | $0 | $0 | ($1,829) | $0 | $2,019 | ($1,553) | ($320) | $146 |
| Gamesa USA Inc | $63,062 | 5/1/2003 | $63,062 | ($63,062) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gary-Williams Energy Corp | $175,238 | 4/1/2003 | $175,238 | $0 | $0 | $0 | $0 | $175,238 | ($175,238) | $0 | $0 |
| GB Consumer Products | $1,193,904 | 4/3/2003 | $1,193,904 | $0 | ($323,520) | ($413,039) | $0 | $757,344 | ($67,934) | ($569,834) | $119,576 |
| General Mills | $21,823,377 | 3/28/2003 | $10,745,229 | $0 | ($94,470) | ($2,018,492) | ($833,230) | $7,799,037 | ($1,491,062) | ($5,737,066) | $550,909 |
| General Produce Co Ltd | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| George Weston Bakeries Inc | $0 | 4/1/2003 | $141,439 | $0 | $0 | ($12,468) | ($57,056) | $71,915 | ($4,559) | ($18,615) | $48,740 |
| Georgia Pacific Corp | $2,992,424 | 3/31/2003 | $2,834,321 | $0 | $0 | ($895,345) | ($476,926) | $1,462,049 | ($328,033) | ($1,134,016) | $0 |
| Gerber Products Co | $1,245,367 | 4/11/2003 | $1,240,367 | $0 | $0 | ($423,890) | $0 | $816,477 | ($146,277) | ($320,467) | $349,733 |
| GFA Brands Inc | $28,906 | 4/11/2003 | $28,906 | $0 | $0 | ($878) | $0 | $28,027 | ($22,931) | ($5,097) | $0 |
| Gilco Enterprises | $107,246 | 4/8/2003 | $107,246 | $0 | ($5,754) | ($85,896) | $0 | $15,597 | ($10,219) | $0 | $5,378 |
| Gillette Co | $185,702 | 3/28/2003 | $176,605 | $0 | ($3,789) | ($70,569) | ($8,221) | $94,027 | ($8,692) | ($85,335) | $0 |
| Glister Mary Lee Corp | $344,071 | 4/2/2003 | $344,071 | $0 | $0 | ($47,292) | ($3,222) | $293,558 | ($58,631) | ($5,436) | $229,490 |
| Giorgio Foods Inc | $23,128 | 4/4/2003 | $33,389 | $0 | $0 | ($1,097) | $0 | $32,293 | ($5,538) | ($5,736) | $21,019 |
| GlaxoSmithKline | $539,778 | 3/24/2003 | $637,250 | $0 | ($340,992) | ($208,504) | $0 | $87,754 | ($15,666) | ($69,628) | $2,460 |
| Gold Eagle Co | $12,508 | 4/5/2003 | $12,508 | $0 | $0 | ($3,120) | ($2,392) | $6,997 | ($4,420) | ($2,577) | $0 |
| Gold Kist Inc | $444,226 | 4/2/2003 | $444,226 | $0 | $0 | ($137,762) | ($22,302) | $284,163 | ($178,642) | ($3,221) | $102,299 |
| Gold Pure Food Products Co Inc | $12,161 | 4/3/2003 | $18,106 | $0 | $0 | ($11,259) | $0 | $6,747 | ($1,182) | ($2,161) | $3,404 |

APP    0109

## Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
### November 21, 2003

| Creditor Name | Docketed Assertion [a] | Demand Date [b] | Electronic Assertion [c] | Untimely Assertion Adjustment [d] | Purchase Order Not Identified [e] | Product Not Received In Valid Period [f] | Drop Shipment Deliveries [g] | Valid Receipts [h] | Receipts Consumed by Demand Date [i] | Start of Pre-Petition Deductions [j] | Calculated Reclamation Claim [k] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Golden Flow/Farms LP | $860,154 | 4/2/2003 | $422,986 | $0 | $0 | ($63,154) | $0 | $359,831 | ($282,145) | ($20,458) | $57,229 |
| Good Humor Breyers Ice Cream | $523,814 | 4/1/2003 | $548,905 | $0 | $0 | ($273,757) | $0 | $275,148 | ($60,335) | ($214,813) | $0 |
| Gopher News Inc | $198,059 | 4/4/2003 | $198,059 | $0 | $0 | ($17,902) | ($26,491) | $153,667 | ($121,345) | ($32,322) | $0 |
| Gortons Inc | $71,120 | 4/1/2003 | $71,120 | $0 | $0 | ($23,587) | $0 | $47,533 | ($10,991) | ($36,542) | $0 |
| Goya Foods Inc | $36,888 | 4/7/2003 | $36,888 | $0 | ($3,050) | $0 | ($36,888) | $0 | $0 | $0 | $0 |
| Graf Creamery Inc | $345,727 | 4/7/2003 | $394,705 | $0 | $0 | ($238,201) | $0 | $153,454 | ($59,065) | $0 | $94,389 |
| Gray & Co | $36,298 | 4/2/2003 | $44,803 | $0 | ($8,505) | ($9,212) | $0 | $27,086 | ($4,403) | ($2,073) | $20,610 |
| Great Lakes Kraut Co | $3,233 | 4/1/2003 | $3,233 | $0 | $0 | ($1,813) | $0 | $1,420 | ($309) | ($342) | $768 |
| Green Bay Packaging Inc | $2,936 | 4/2/2003 | $2,936 | $0 | ($2,936) | $0 | $0 | $0 | $0 | $0 | $0 |
| GSM Industries | $17,934 | 4/7/2003 | $17,934 | $0 | $0 | $0 | $0 | $17,934 | $0 | $0 | $17,934 |
| GTS Prepaid, Inc. | $71,140 | 4/7/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gwaltney of Smithfield Ltd | $54,794 | 4/1/2003 | $54,794 | $0 | $0 | $0 | $0 | $54,794 | ($18,618) | ($3,952) | $32,224 |
| H & H Distributing of Ann Arbor LLC | $63,551 | 4/2/2003 | $63,551 | $0 | $0 | ($19,602) | $0 | $43,950 | ($9,939) | ($2,494) | $31,517 |
| Hallmark Cards Inc | $112,830 | 4/2/2003 | $123,339 | $0 | $0 | $0 | ($123,339) | $0 | $0 | $0 | $0 |
| Hammer Corporation | $60,401 | 4/2/2003 | $55,758 | $0 | ($2,500) | ($16,891) | $0 | $36,368 | ($432) | $0 | $35,936 |
| Hand Held | $0 | 4/3/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Hanover Foods Corp | $94,314 | 4/3/2003 | $94,314 | $0 | $0 | $0 | $0 | $94,314 | ($22,673) | ($20,005) | $51,635 |
| Hardeys Wholesale Produce | $112,202 | 4/5/2003 | $76,712 | $0 | ($3,570) | ($59,338) | $0 | $13,804 | ($6,238) | $0 | $7,566 |
| Hertz Mountain Corp | $40,699 | 4/1/2003 | $40,699 | $0 | $0 | ($18,160) | ($835) | $21,704 | ($32,841) | ($18,863) | $0 |
| Harvest of the Sea | $7,546 | 4/2/2003 | $7,546 | $0 | $0 | ($7,546) | $0 | $0 | $0 | $0 | $0 |
| Hatco Corp | $30,709 | 4/1/2003 | $30,709 | $0 | ($30,709) | $0 | $0 | $0 | $0 | $0 | $0 |
| Hawaiian Popcorn | $3,645 | 4/9/2003 | $7,099 | $0 | ($553) | ($801) | $0 | $5,746 | $0 | $0 | $5,746 |
| Heinz North America | $1,747,981 | 3/28/2003 | $1,312,792 | $0 | ($35,885) | ($260,814) | ($12,234) | $1,003,858 | ($119,544) | ($542,306) | $342,008 |
| Heluva Good Cheese Inc | $5,091 | 4/1/2003 | $50,726 | $0 | $0 | ($43,132) | $0 | $7,593 | ($5,505) | ($5,134) | $0 |
| Heskel Consumer Adhesives Inc | $52,142 | 4/1/2003 | $43,139 | $0 | $0 | ($9,289) | $0 | $33,849 | ($9,505) | ($3,914) | $20,430 |
| Heritage Foods | $1,081,829 | 4/2/2003 | $256,481 | $0 | $0 | ($23,963) | $0 | $232,519 | ($117,425) | ($21,196) | $93,898 |
| Hershey Foods Corp | $14,922,834 | 3/28/2003 | $11,858,953 | $0 | ($1,019,353) | ($485,280) | ($1,148,730) | $9,205,590 | ($990,098) | ($1,121,758) | $7,093,734 |

APP 0110

## Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
## November 21, 2003

| Creditor Name | Docketed Assertion [a] | Demand Date [b] | Electronic Assertion Detail [c] | Untimely Assertion Adjustment [d] | Purchase Order Not Received [e] | Product Not Received in Valid Period [f] | Drop Shipment Deliveries [g] | Valid Receipts [h] | Receipts Consumed by Demand Date [i] | Start of Pre-Petition Deductions [j] | Calculated Reclamation Claim [k] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hi-Country Foods Corp | $18,282 | 4/1/2003 | $18,282 | $0 | ($33,689) | ($4,231) | $0 | $54,668 | ($50,350) | $0 | $4,318 |
| Hillsdale Farms of PA | $92,535 | 4/4/2003 | $92,535 | $0 | ($4,425) | $0 | ($3,730) | $10,538 | ($651) | ($9,888) | $0 |
| Hill's Pet Nutrition Inc & Subsidiaries | $152,994 | 4/1/2003 | $152,994 | $0 | $0 | ($19,728) | $0 | $72,807 | ($71,289) | ($1,518) | $0 |
| Hirzel Canning Co | $34,345 | 4/2/2003 | $34,345 | $0 | ($4,725) | ($20,871) | $0 | $13,474 | ($3,559) | ($1,479) | $8,436 |
| Hobart Corp | $242,017 | 4/1/2003 | $20,394 | $0 | ($16,886) | ($3,508) | $0 | $0 | $0 | $0 | $0 |
| HoneyTree Inc | $151,587 | 4/3/2003 | $151,587 | $0 | $0 | ($70,571) | $0 | $81,016 | ($26,078) | $0 | $54,938 |
| Honeywell | $4,575 | 4/2/2003 | $4,575 | $0 | $0 | $0 | $0 | $4,575 | $0 | ($211) | $4,364 |
| Hoover Co | $16,695 | 4/2/2003 | $16,695 | $0 | ($16,695) | $0 | $0 | $0 | $0 | $0 | $0 |
| Horizon Snack Foods | $14,848 | 3/31/2003 | $14,848 | $0 | $0 | ($349) | ($14,070) | $428 | ($154) | $0 | $274 |
| Hormel Foods Corp | $3,047,934 | 4/1/2003 | $3,784,844 | $0 | ($22,945) | ($2,012,350) | ($395,137) | $1,654,412 | ($446,573) | ($799,597) | $414,243 |
| Hospital Specialty Co | $49,555 | 4/1/2003 | $49,443 | $0 | ($15,272) | ($19,183) | $0 | $34,171 | ($6,089) | ($14,517) | $13,566 |
| Houston's Inc | $25,645 | 4/17/2003 | $25,645 | $0 | $0 | ($17,217) | ($3,940) | $2,522 | ($705) | $0 | $1,817 |
| HP Hood Inc | $105,678 | 4/10/2003 | $105,678 | $0 | ($3,105) | ($9,512) | $0 | $85,356 | ($80,665) | ($4,691) | $0 |
| Hubbamaki Foodservice | $94,019 | 4/21/2003 | $25,725 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Huish Detergents Inc | $0 | 4/7/2003 | $16,550 | $0 | ($7,753) | $0 | ($1,607) | $14,606 | ($3,831) | ($10,775) | $0 |
| Impact Group | $0 | 4/4/2003 | $8,305 | $0 | $0 | $0 | ($8,798) | $0 | $0 | $0 | $0 |
| Imperial Distributing Inc & Diamond Crystal Brands Inc | $8,305 | 4/11/2003 | $8,305 | $0 | ($2,600) | ($5,705) | $0 | $0 | $0 | $0 | $0 |
| Imperial Sugar Company | $87,456 | 4/9/2003 | $87,456 | $0 | ($3,525) | ($50,318) | $0 | $33,613 | ($9,911) | ($1,774) | $21,929 |
| Ingram Entertainment Inc | $148,054 | 4/2/2003 | $148,054 | $0 | $0 | ($792) | ($146,795) | $466 | ($55) | ($411) | $0 |
| Integrity Marketing and Sales LLP | $50,774 | 4/3/2003 | $50,774 | $0 | $0 | ($50,774) | $0 | $0 | $0 | $0 | $0 |
| International Food Group Inc | $105,202 | 4/2/2003 | $105,202 | $0 | $0 | ($54,067) | $0 | $51,135 | ($16,436) | $0 | $34,699 |
| International Food Products Inc | $10,344 | 4/2/2003 | $21,295 | $0 | ($13,012) | ($5,827) | $0 | $0 | $0 | $0 | $0 |
| International Multifoods Corp | $927,777 | 4/1/2003 | $1,083,551 | $0 | ($344,468) | ($349,940) | $0 | $720,598 | ($119,223) | ($466,439) | $134,936 |
| Interstate Brands Companies | $520,492 | 4/2/2003 | $0 | $0 | $0 | $0 | $0 | $74,631 | ($45,397) | $0 | $29,234 |
| Iowa Packing Company | $102,918 | 4/11/2003 | $102,918 | $0 | ($2,908) | ($28,287) | $0 | $25,883 | ($7,133) | ($18,749) | $0 |
| Irving Tissue Inc | $29,394 | 4/1/2003 | $28,790 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

APP    0111

# Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
### November 21, 2003

| Claimant Name | [a] Purchased/Received | [b] Demand Date | [c] Electronic Assertion Detail | [d] Untimely Assertion Detail | [e] Purchase Order Not Identified | [f] Product Not Received in Valid Period | [g] Drop Shipment Deliveries | [h] Valid Receipts | [i] Receipts Consumed by Demand Date | [j] Setoff of Pre-Petition Deductions | [k] Calculated Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ISG Technology Inc dba Integrated Solution Group | $7,756 | 4/16/2003 | $7,756 | $0 | $0 | ($7,756) | $0 | $0 | $0 | $0 | $0 |
| J & D Foods Inc | $44,811 | 4/4/2003 | $44,811 | $0 | $0 | ($14,299) | $0 | $30,517 | ($35,920) | ($24,597) | $0 |
| J & J Snack Foods Corp | $1,236,184 | 3/31/2003 | $1,241,013 | $0 | ($19,320) | ($184,615) | ($26,213) | $1,010,865 | ($162,149) | ($844,100) | $0 |
| J.M. Smucker Co | $0 | 4/4/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Jaguar International Inc | $34,004 | 4/14/2003 | $34,004 | $0 | $0 | ($20,459) | $0 | $13,546 | ($9,816) | $0 | $0 |
| James Skinner Baking Co | $44,258 | 4/2/2003 | $44,258 | $0 | $0 | ($21,592) | $0 | $22,666 | ($552) | ($18,583) | $3,678 |
| Jergens | $134,820 | 4/2/2003 | $134,820 | $0 | $0 | ($44,544) | $0 | $90,792 | ($4,083) | ($352) | $84,911 |
| John Middleton Inc | $180,557 | 4/22/2003 | $180,557 | $0 | ($5,891) | ($39,330) | $0 | $135,336 | ($5,880) | $0 | $129,456 |
| John Morrell & Co | $1,075,761 | 4/1/2003 | $1,069,323 | $0 | ($11,127) | ($278,600) | ($178,600) | $601,276 | ($228,162) | ($88,589) | $284,525 |
| John Brothers Beverages Inc | $0 | 4/1/2003 | $7,297 | $0 | $0 | ($240) | $0 | $7,057 | ($252) | $0 | $6,805 |
| Johnsonville Sausage Co | $452,667 | 4/1/2003 | $355,197 | $0 | ($259) | ($52,558) | ($23,660) | $278,720 | ($78,600) | ($49,244) | $150,877 |
| Jones Dairy Farm | $17,686 | 4/9/2003 | $36,512 | $0 | ($4,273) | ($13,952) | $0 | $18,287 | ($9,593) | ($8,695) | $0 |
| Jones O'Brien | $29,520 | 4/10/2003 | $41,066 | $0 | $0 | ($41,066) | $0 | $0 | $0 | $0 | $0 |
| Joseph Campione Inc | $113,092 | 4/2/2003 | $113,092 | $0 | ($31,728) | ($58,198) | $0 | $53,167 | ($15,181) | ($9,336) | $28,650 |
| Joshen Paper & Packaging Inc of Florida Co. | $28,272 | 4/7/2003 | $28,272 | $0 | $0 | $0 | ($28,272) | $0 | $0 | $0 | $0 |
| JT Macdonald Corp | $3,417,889 | 4/3/2003 | $1,990,613 | $0 | ($224,070) | $0 | $0 | $1,766,543 | ($458,097) | $0 | $1,308,446 |
| JTM Foods Inc | $53,246 | 4/7/2003 | $53,246 | $0 | ($6,250) | ($17,733) | $0 | $29,264 | ($15,743) | ($170) | $13,350 |
| Just Born Inc | $132,687 | 4/1/2003 | $132,687 | $0 | ($21,562) | ($79,381) | $0 | $31,744 | ($11,732) | ($20,012) | $0 |
| Kahili Family Farm | $525 | 4/15/2003 | $525 | $0 | $0 | ($525) | $0 | $0 | $0 | $0 | $0 |
| Kalili Bottling | $94,035 | 4/2/2003 | $92,787 | $0 | $0 | ($23,877) | ($6,303) | $62,608 | ($19,681) | $0 | $42,927 |
| Kalott International | $13,275 | 4/8/2003 | $17,597 | $0 | $0 | ($10,843) | $0 | $6,754 | ($2,464) | ($4,291) | $0 |
| Kane Industries Corp | $6,922 | 4/3/2003 | $6,922 | $0 | $0 | $0 | $0 | $6,922 | ($1,163) | $0 | $5,759 |
| Kaplan and Zulrin | $2,256 | 4/4/2003 | $2,256 | $0 | $0 | $0 | $0 | $2,256 | ($1,134) | ($377) | $1,044 |
| Keebi Co | $36,233 | 4/4/2003 | $33,919 | $0 | $0 | ($6,415) | $0 | $27,504 | ($5,006) | ($13,543) | $8,355 |
| Kawama Farms LLC | $15,124 | 4/10/2003 | $15,124 | $0 | ($1,181) | ($11,966) | $0 | $1,980 | ($1,980) | $0 | $0 |
| Key Chemical Co | $4,223 | 4/7/2003 | $4,223 | $0 | $0 | $0 | $0 | $4,223 | ($778) | $0 | $3,444 |

## Fleming Companies, Inc., et al.
## Reclamation Claim Summary by Claimant
## November 21, 2003

| Company Name | [a] Docketed Assertion | [b] Demand Date | [c] Electronic Assertion Detail | [d] Untimely Assertion Adjustment | [e] Purchase Order Not Identified | [f] Product Not Received in Valid Period | [g] Drop Shipment Deliveries | [h] Valid Receipts | [i] Receipts Consumed by Demand Date | [j] Setoff of Pre-Petition Deductions | [k] Calculated Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaysor-Roth Corp | $43,413 | 4/4/2003 | $43,413 | $0 | ($403) | ($25,184) | $0 | $17,827 | ($2,726) | ($9,546) | $5,555 |
| Keebler Co | $0 | 4/2/2003 | $4,239,357 | $0 | ($1,055,412) | ($173,559) | ($1,117,418) | $230,319 | ($116,519) | ($113,509) | $0 |
| Kellogg Co | $2,570,139 | 4/7/2003 | $2,570,139 | $0 | $0 | ($386,114) | ($418,309) | $1,765,716 | ($860,162) | ($905,554) | $0 |
| Kemps Foods LLC | $30,991 | 4/1/2003 | $7,361 | $0 | $0 | $0 | ($7,361) | $0 | $0 | $0 | $0 |
| Kenny's Candy Co | $6,591 | 4/8/2003 | $54,041 | $0 | $0 | ($47,457) | $0 | $6,584 | ($3,846) | ($1,111) | $1,627 |
| KIK International Inc | $64,071 | 4/2/2003 | $64,071 | $0 | $0 | ($4,575) | ($5,255) | $54,241 | ($21,856) | ($620) | $31,765 |
| Kimberly-Clark Corp | $2,536,913 | 4/11/2003 | $2,411,852 | $0 | ($78,379) | ($240,101) | ($51,775) | $2,041,597 | ($621,758) | ($1,419,839) | $0 |
| Klement Sausage Co Inc | $143,611 | 4/9/2003 | $141,931 | $0 | $0 | ($60,857) | ($15,300) | $65,774 | ($57,190) | ($8,584) | $0 |
| KLN Enterprises Inc | $0 | 4/3/2003 | $45,361 | $0 | $0 | ($38,777) | $0 | $6,584 | ($2,555) | $0 | $4,029 |
| Knouse Foods Inc | $123,474 | 4/7/2003 | $123,474 | $0 | $0 | ($87,465) | $0 | $36,010 | ($6,746) | ($29,263) | $0 |
| Kozy Shack Enterprises Inc | $0 | 4/14/2003 | $126,064 | $0 | $0 | ($114,387) | $0 | $11,678 | ($11,678) | $0 | $0 |
| Kraft Foods | $0 | 3/30/2003 | $26,976,100 | ($2,073,279) | $0 | ($5,239,276) | ($2,820,357) | $16,843,186 | ($4,077,514) | ($12,765,672) | $0 |
| Kyger Bakery Products Inc | $106,504 | 4/4/2003 | $106,504 | $0 | $0 | ($3,802) | ($15,419) | $87,284 | ($23,753) | ($5,185) | $58,346 |
| La Brea Bakery | $0 | 4/1/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| La Gloria Oil and Gas Co | $0 | 4/2/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Lakeside Foods Inc | $199,265 | 4/4/2003 | $199,265 | $0 | ($29,521) | ($135,228) | $0 | $34,515 | ($9,101) | $0 | $25,414 |
| Lakeview Farms Inc | $7,073 | 4/22/2003 | $8,881 | $0 | $0 | ($2,051) | $0 | $6,830 | ($1,202) | ($5,628) | $0 |
| Land O'Lakes Inc | $296,068 | 4/1/2003 | $240,808 | $0 | ($3,939) | ($21,019) | $0 | $215,850 | ($46,467) | ($154,003) | $15,380 |
| Lane Limited | $56,452 | 4/22/2003 | $41,226 | $0 | ($132) | ($30,469) | $0 | $10,624 | ($2,540) | ($347) | $7,737 |
| Lasko Products Inc | $15,192 | 4/9/2003 | $15,192 | $0 | $0 | ($12,307) | $0 | $2,885 | ($2,671) | $0 | $214 |
| Latin Specialties Inc | $6,876 | 4/22/2003 | $6,876 | $0 | $0 | $0 | $0 | $6,876 | ($3,206) | $0 | $3,670 |
| Laz-Trans Inc | $1,730 | 4/8/2003 | $1,730 | $0 | ($1,320) | ($410) | $0 | $0 | $0 | $0 | $0 |
| Leggett & Platt Inc | $5,850 | 4/3/2003 | $35,202 | $0 | ($364) | ($27,715) | ($7,124) | $0 | $0 | $0 | $0 |
| Leidy's Inc | $24,649 | 4/1/2003 | $24,649 | $0 | $0 | $0 | $0 | $24,649 | ($13,411) | ($2,755) | $8,482 |
| Letterie Inc | $30,642 | 4/1/2003 | $30,021 | $0 | $0 | ($16,346) | ($9,379) | $4,296 | $0 | ($104) | $4,192 |
| Lewis Brothers Bakeries Inc | $121,960 | 4/9/2003 | $79,639 | $0 | $0 | ($94) | ($78,870) | $675 | ($281) | ($394) | $0 |
| Life-Like Products | $63,500 | 4/2/2003 | $63,500 | $0 | ($7,629) | ($26,849) | ($2,099) | $26,923 | ($6,654) | $0 | $20,269 |

APP   0113

# Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
### November 21, 2003

| Cr Party Name | [a] Filed Period Demand | [b] Demand Date | [c] Electronic | [d] Untimely Assertion | [e] Purchase Order Not | [f] Product Not Received/Yield | [g] Drop Shipment | [h] Yield | [i] Receipts Consumed by Demand Date | [j] Setoff of Pre-Petition | [k] Calculated Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal … Inc | | | | $0 | ($10,051) | ($62,137) | ($715) | $169,908 | ($17,033) | $0 | $80,545 |
| Lily Cups Inc | $274,728 | 4/8/2003 | $274,728 | $0 | ($31,759) | ($27,175) | $0 | $215,794 | ($359,525) | $0 | $186,269 |
| Lindt & Sprungli USA Inc | $54,529 | 4/15/2003 | $54,529 | $0 | $0 | ($27,729) | $0 | $26,799 | ($1,896) | ($24,903) | $0 |
| Liner Oil Co Inc | $105,757 | 4/11/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Link Snacks Inc | $375,138 | 4/2/2003 | $869,434 | $0 | ($69,448) | ($303,607) | ($285,089) | $231,250 | ($382,846) | ($54,872) | $143,572 |
| Lone Star Beverage Co | $16,585 | 4/10/2003 | $16,585 | $0 | $0 | $0 | $0 | $16,585 | ($16,585) | $0 | $0 |
| Lone Star Consolidated Foods Inc | $46,283 | 4/29/2003 | $45,809 | $0 | ($45,809) | ($12,908) | $0 | $7,446 | ($1,231) | $0 | $0 |
| L'Oreal Paris | $129,770 | 4/2/2003 | $31,567 | $0 | ($11,213) | $0 | $0 | $7,446 | $0 | ($6,216) | $0 |
| Lucas World Inc | $5,371 | 4/11/2003 | $4,233 | $0 | ($4,233) | $0 | $0 | $0 | $0 | $0 | $0 |
| Lykes Meat Group/ Sunnyland | $150,503 | 4/4/2003 | $150,503 | $0 | ($374,834) | ($27,764) | $0 | $75,670 | ($34,364) | ($10,799) | $30,527 |
| MA Gedney Co | $36,672 | 4/4/2003 | $36,672 | $0 | $0 | $0 | $0 | $8,908 | ($1,432) | ($6,182) | $1,294 |
| Medde International / CIT | $8,219 | 4/1/2003 | $8,219 | $0 | $0 | ($8,219) | $0 | $8,219 | $0 | $0 | $0 |
| Medix Store Fixtures | $30,595 | 4/2/2003 | $30,595 | $0 | ($29,541) | ($1,054) | $0 | $0 | $0 | $0 | $0 |
| Maic-O-Meal Co | $567,856 | 3/28/2003 | $567,856 | $0 | $0 | ($18,199) | ($57,876) | $491,782 | ($83,942) | ($107,004) | $300,836 |
| Marcho Farms, Inc | $33,837 | 4/16/2003 | $33,837 | $0 | ($4,028) | ($19,274) | $0 | $10,535 | ($10,535) | ($10,535) | $0 |
| Marigold Foods LLC | $1,622,138 | 4/1/2003 | $2,198,382 | $0 | $0 | ($230,175) | ($1,217,151) | $751,056 | ($142,526) | ($166,678) | $441,853 |
| Marion Specialty Foods Inc | $8,866 | 4/21/2003 | $8,866 | ($8,866) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Market Express Trans Inc | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Maruchan, Inc | $179,966 | 4/8/2003 | $178,966 | $0 | $0 | $0 | $0 | $50,411 | ($19,054) | ($31,357) | $0 |
| Masterfoods USA | $4,721,497 | 4/1/2003 | $4,721,497 | $0 | ($2,443,623) | ($900,525) | ($95,149) | $1,282,200 | ($329,027) | ($578,646) | $374,527 |
| Maui Pineapple Co Ltd | $24,742 | 4/7/2003 | $24,742 | $0 | ($7,563) | ($15,636) | $0 | $1,544 | ($442) | ($1,102) | $0 |
| Maxell Corporation of America | $3,609 | 4/4/2003 | $3,609 | $0 | ($810) | ($879) | $0 | $1,920 | ($504) | ($39) | $1,377 |
| Mayfair Sales Inc | $45,369 | 4/4/2003 | $45,669 | $0 | ($36,286) | ($114,382) | $0 | $9,383 | ($1,788) | ($377) | $7,519 |
| MBM Corp | $127,895 | 4/4/2003 | $127,895 | $0 | ($13,513) | ($14,885) | $0 | $0 | $0 | $0 | $0 |
| McCain Foods USA In | $28,013 | 4/2/2003 | $28,013 | $0 | ($9,629) | ($383,240) | $0 | $3,499 | ($1,201) | ($2,298) | $0 |
| McCormick & Co Inc | $0 | 3/31/2003 | $1,026,221 | $0 | ($11,687) | ($2,471) | ($716) | $630,579 | ($131,510) | ($499,069) | $0 |
| McIlhenny Co | $19,108 | 4/1/2003 | $19,108 | $0 | $0 | | $0 | $16,638 | ($1,445) | ($15,199) | $0 |

APP    0114

# Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
### November 21, 2003

| Creditor Name | [a] Claimed | [b] Date Received | [c] Electronic | [d] Untimely | [e] Purchase | [f] Product Net Received | [g] Drop Ship | [h] Valid | [i] Receipts Consumed by Payment | [j] Shortfall of Proof of Reclamation | [k] Calculated Reclamation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McKee Foods Corp | $0 | 4/22/2003 | $724,615 | $0 | $0 | ($2,270) | $2,270 | $2,270 | ($53) | $0 | $641 |
| McKesson Corp | $3,785,088 | 3/29/2003 | $3,823,450 | $0 | ($250,277) | ($1,443,255) | ($374,759) | $2,368,196 | ($334,644) | ($110,243) | $1,923,509 |
| Mead Johnson Nutritionals | $250,277 | 4/22/2003 | $250,277 | $0 | ($5,061) | $190 | ($6,938) | $46 | ($53) | $0 | $0 |
| Meadowsweet Corp | $681,804 | 4/22/2003 | $174,002 | $0 | ($6,213) | ($378,760) | $0 | $89,029 | ($1,655) | ($2,407) | $84,966 |
| Mechanical Servants Inc | $19,883 | 4/1/2003 | $17,348 | $0 | ($2,768) | ($7,724) | $0 | $6,855 | ($1,632) | ($2,167) | $3,057 |
| Medtech | $15,226 | 4/22/2003 | $15,226 | $0 | $0 | ($7,084) | $0 | $8,142 | ($1,360) | ($6,776) | $0 |
| Menholonum Co | $52,707 | 4/4/2003 | $59,608 | $0 | ($2,639) | ($12,408) | $0 | $43,015 | ($6,076) | ($36,939) | $57,958 |
| Meow Mix Co | $90,952 | 4/1/2003 | $95,225 | $0 | $0 | ($6,665) | $0 | $88,661 | ($30,702) | $0 | $1,516 |
| Metro Beverage Co | $11,088 | 4/2/2003 | $11,088 | $0 | $0 | ($9,091) | $0 | $1,997 | ($365) | ($115) | $10,210 |
| Mexican Accent Inc | $33,316 | 4/2/2003 | $39,755 | $0 | ($6,454) | ($6,487) | $0 | $26,814 | ($4,696) | $0 | $12,395 |
| Michael Foods Inc | $31,573 | 3/31/2003 | $31,573 | $0 | $0 | $0 | $0 | $28,257 | ($15,862) | ($11,908) | $350 |
| Mid Wisconsin Beverage Inc | $24,320 | 4/9/2003 | $24,320 | $0 | ($24,320) | $0 | ($3,317) | $0 | $0 | $0 | $0 |
| Midstate Mills inc | $455,497 | 4/11/2003 | $418,532 | $0 | $0 | ($383) | $0 | $418,532 | ($418,532) | $0 | $0 |
| Mielke Oil Co and Transport Inc | | 4/7/2003 | $336,379 | $0 | $0 | $0 | ($1,578) | $605 | ($255) | $0 | $350 |
| Milk Products LP | $1,578 | 4/5/2003 | $1,578 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Millbrook Distribution Services | $13,116 | 4/8/2003 | $13,116 | $0 | $0 | ($335,692) | ($335,692) | $13,116 | ($418,532) | $0 | $7,015 |
| Milnot Co | | 4/11/2003 | | $0 | $0 | ($1,578) | ($1,578) | $0 | $0 | $0 | $350 |
| Minute Maid Co | $961,907 | 4/8/2003 | $961,907 | $0 | ($11,891) | ($367,757) | $0 | $582,259 | ($295,385) | $0 | $286,874 |
| Mfmb-USA Inc | $60,166 | 4/7/2003 | $60,166 | $0 | $0 | ($49,608) | $0 | $10,558 | ($2,193) | ($1,685) | $6,719 |
| Mitsui Bussan Logistics Inc | $41,010 | 4/2/2003 | $16,691 | $0 | $0 | ($1,029) | $0 | $13,302 | ($3,269) | $0 | $10,034 |
| Mitsui Foods Inc | $19,580 | 4/1/2003 | $19,580 | $0 | $0 | ($44,463) | $0 | $13,551 | ($1,537) | ($2,355) | $14,659 |
| Mohawo Foods | $58,292 | 3/31/2003 | $58,292 | $0 | $0 | ($1,029) | $0 | $13,830 | ($3,591) | $0 | $10,239 |
| Morey's Seafood International LLC | $123,572 | 4/1/2003 | $123,572 | $0 | $0 | ($17,247) | ($9,932) | $96,393 | ($3,560) | $0 | $88,833 |
| Morgan Foods Inc | $254,071 | 4/1/2003 | $135,706 | $0 | $0 | ($25,286) | $0 | $110,420 | ($7,560) | ($1,729) | $95,322 |
| Morningstar Foods Inc | $500,959 | 4/1/2003 | $572,162 | $0 | ($11,039) | ($124,947) | $0 | $436,177 | ($13,368) | $0 | $237,418 |
| Morton Salt | $0 | 4/1/2003 | $271,048 | $0 | ($11,865) | ($50,824) | ($3,388) | $208,359 | ($118,875) | ($79,884) | $77,879 |
| Mott's Inc | $0 | 4/4/2003 | $1,077,799 | $0 | ($17,837) | ($580,625) | $0 | $479,338 | ($54,851) | ($75,628) | $190,818 |

APP    0115

## Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
### November 21, 2003

| Creditor Name | Docketed Assertion [a] | Demand Date [b] | Electronic Assertion Detail [c] | Untimely Assertion Adjustment [d] | Purchase Order Not Identified [e] | Product Not Received in Valid Period [f] | Drop Shipment Deliveries [g] | Valid Receipts [h] | Receipts Consumed by Demand Date [i] | Setoff of Pre-Petition Deductions [j] | Calculated Reclamation Claim [k] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] Inc | $10,230 | 4/1/2003 | (illegible) | $0 | (illegible) | (illegible) | (illegible) | (illegible) | ($971) | (illegible) | $8,360 |
| Mrs Giery's Kitchen Inc | $121,773 | 4/2/2003 | $120,446 | $0 | ($6,639) | ($80,700) | ($1,647) | $31,439 | ($3,836) | ($524) | $27,079 |
| Mrs Grissoms Salads Inc | $0 | 4/2/2003 | $50,675 | $0 | ($10,781) | ($9,974) | ($26,170) | $3,750 | ($3,750) | $0 | $0 |
| Mrs Smith's Bakeries Inc | $0 | 4/1/2003 | $224,763 | $0 | $0 | ($29,216) | ($11,866) | $183,681 | ($36,011) | ($87,144) | $60,526 |
| Muscl International Marketing Inc | $159,297 | 4/21/2003 | $184,101 | ($184,101) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Musco Family Olive Co | $74,356 | 4/8/2003 | $74,356 | $0 | $0 | $0 | $0 | $74,356 | ($20,523) | ($53,833) | $0 |
| NACCO Materials Handling Group Inc | $17,753 | 4/7/2003 | $17,753 | $0 | ($17,753) | $0 | $0 | $0 | $0 | $0 | $0 |
| National Dairy | $0 | 4/2/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| NCR Corp | $3,592 | 4/4/2003 | $5,520 | $0 | $0 | $0 | $0 | $29,899 | ($6,833) | ($23,066) | $0 |
| Nestle Ice Cream Co LLC | $141,665 | 4/5/2003 | $141,004 | $0 | ($2,367) | ($50,079) | ($29,929) | $58,629 | ($58,629) | $0 | $0 |
| Nestle USA | $7,643,147 | 3/31/2003 | $6,276,531 | $0 | ($697,664) | ($1,167,430) | ($87,909) | $4,323,529 | ($869,759) | ($2,751,521) | $702,248 |
| Nestle Waters North America | $602,970 | 4/1/2003 | $602,970 | $0 | ($7,148) | ($31,719) | ($16,394) | $547,709 | ($160,256) | ($387,453) | $0 |
| New World Pasta | $93,917 | 4/1/2003 | $93,917 | $0 | $0 | ($8,236) | $0 | $85,389 | ($15,760) | ($13,219) | $56,410 |
| New York Frozen Foods | $0 | 4/1/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Nisin Foods USA Co Inc | $132,206 | 4/8/2003 | $132,206 | $0 | $0 | ($73,367) | ($1,667) | $57,173 | ($24,284) | ($24,834) | $8,054 |
| Nomura & Co Inc | $8,842 | 4/5/2003 | $8,842 | $0 | $0 | ($8,842) | $0 | $0 | $0 | $0 | $0 |
| Nonni's Food Co Inc | $125,163 | 4/7/2003 | $120,825 | $0 | ($10,994) | ($3,712) | $0 | $106,119 | ($56,751) | ($39,472) | $9,895 |
| Northland Cranberries Inc | $15,288 | 4/8/2003 | $15,288 | $0 | $0 | $0 | $0 | $15,288 | ($3,004) | ($12,284) | $0 |
| Novartis Consumer Health Inc | $259,342 | 4/1/2003 | $259,282 | $0 | ($24,273) | ($88,602) | ($32,881) | $113,526 | ($25,829) | ($87,697) | $0 |
| NuCal Foods Inc | $87,215 | 4/1/2003 | $89,690 | $0 | $0 | ($15,905) | ($73,785) | $0 | $0 | $0 | $0 |
| Nufold Foods Inc | $8,692 | 4/2/2003 | $8,692 | $0 | $0 | $0 | $0 | $8,692 | ($3,013) | ($1,282) | $4,398 |
| NutraMax | $74,530 | 4/1/2003 | $1,073 | $0 | $0 | ($1,073) | $0 | $0 | $0 | $0 | $0 |
| Oberto Sausage Co | $48,537 | 4/2/2003 | $138,040 | $0 | ($11,835) | ($76,095) | $0 | $50,092 | ($9,666) | ($589) | $39,836 |
| Ocean Beauty Seafoods Inc | $168,761 | 4/2/2003 | $168,761 | $0 | $0 | ($154,200) | $0 | $14,561 | ($7,361) | ($7,201) | $0 |
| Odom's Tennessee Pride Sausage Inc | $84,619 | 4/1/2003 | $96,806 | $0 | ($54,685) | ($6,177) | $0 | $35,943 | ($11,520) | ($24,086) | $337 |
| Old Home Foods Inc | $119,674 | 4/2/2003 | $132,718 | $0 | $0 | ($8,099) | ($16,708) | $107,911 | ($67,090) | ($662) | $60,159 |

APP   0116

# Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
### November 21, 2003

| Claimant | [a] Docketed | [b] Demand | [c] Electronic Assertion | [d] Untimely Assertion | [e] Purchase Order Net | [f] Product Net Received in Valid Period | [g] Drop Shipment Converts | [h] Valid Receipts | [i] Receipts Consumed by Demand Date | [j] Setoff of Pre-Petition Deductions | [k] Calculated Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (illegible) | … | … | $13,288 | $0 | … | … | $0 | $13,288 | … | $0 | … |
| Old World Industries Inc | $13,288 | 4/1/2003 | $13,288 | $0 | $0 | $0 | $0 | $13,288 | $0 | $0 | $13,288 |
| On-Cor | $110,467 | 4/1/2003 | $110,467 | $0 | $0 | ($6,170) | $0 | $104,297 | ($28,715) | ($33,249) | $42,334 |
| Osram Sylvania | $10,393 | 4/2/2003 | $10,393 | $0 | $0 | ($5,618) | $0 | $4,775 | ($597) | ($4,178) | $0 |
| Otis Spunkmeyer Inc | $87,460 | 4/7/2003 | $73,232 | $0 | ($25,120) | ($34,366) | ($3,017) | $10,729 | ($21) | $0 | $10,708 |
| Owens Country Sausage Inc | $40,676 | 4/5/2003 | $40,676 | $0 | ($2,796) | ($6,988) | ($9,535) | $21,356 | ($15,190) | ($5,987) | $179 |
| P & C Pacific Enterprises Inc | $2,894 | 4/7/2003 | $2,894 | $0 | $0 | $0 | $0 | $2,894 | ($987) | $0 | $1,907 |
| Paco Dairy Foods Co | $1,061,442 | 4/2/2003 | $1,049,381 | $0 | ($4,132) | ($113,918) | $0 | $931,331 | ($249,764) | $0 | $681,567 |
| Pacific Coast Producers | $507,293 | 4/9/2003 | $467,992 | $0 | ($26,388) | ($154,813) | ($22,455) | $264,335 | ($78,014) | ($6,093) | $180,229 |
| Pacify Corp | $559,342 | 4/5/2003 | $559,342 | $0 | $0 | ($281,103) | $0 | $278,239 | ($72,102) | ($188,254) | $17,884 |
| Pan-O-Gold Baking Co | $0 | 4/5/2003 | $73,337 | $0 | $0 | $0 | ($73,337) | $0 | $0 | $0 | $0 |
| Paramount Farms Inc | $42,592 | 4/7/2003 | $55,809 | $0 | ($3,097) | ($30,916) | $0 | $21,796 | ($6,903) | ($3,357) | $11,536 |
| Parman Lubricants Corp | $0 | 3/28/2003 | $36,859 | $0 | $0 | $0 | ($30,119) | $6,740 | ($735) | $0 | $6,005 |
| Pasco Beverage Group LLC | $132,800 | 4/10/2003 | $132,800 | $0 | ($13,792) | ($80,618) | $0 | $38,390 | ($23,624) | $0 | $14,767 |
| Patrick Cudahy Inc | $20,739 | 4/1/2003 | $20,739 | $0 | $0 | $0 | $0 | $20,739 | ($10,858) | ($8,426) | $1,455 |
| Peak Foods LLC | $133,190 | 4/1/2003 | $109,680 | $0 | $0 | ($38,377) | $0 | $71,302 | ($7,872) | $0 | $63,430 |
| Pearson Candy Co | $14,872 | 4/1/2003 | $14,872 | $0 | $0 | ($3,381) | $0 | $11,491 | ($11,491) | $0 | $0 |
| Peerless Coffee | $26,856 | 4/9/2003 | $26,580 | $0 | $0 | ($21,146) | ($5,434) | $0 | $0 | $0 | $0 |
| Pegasus International Inc | $96,888 | 4/7/2003 | $96,888 | $0 | ($96,888) | $0 | $0 | $0 | $0 | $0 | $0 |
| Pennzoil/Quaker State Company | $55,039 | 4/4/2003 | $66,105 | $0 | $0 | ($17,929) | $0 | $48,177 | ($7,722) | ($6,846) | $33,609 |
| Pepperidge Farm Inc | $59,663 | 3/21/2003 | $56,459 | $0 | $0 | ($1,536) | ($30,830) | $24,093 | ($4,230) | ($19,863) | $0 |
| Pepsi Cola Company | $856,128 | 4/1/2003 | $119,128 | $0 | $0 | $0 | ($119,128) | $0 | $0 | $0 | $0 |
| Perrigo | $238,591 | 4/1/2003 | $238,591 | $0 | ($1,284) | $0 | ($4,323) | $232,984 | ($30,034) | ($10,385) | $192,565 |
| PetroChem Transport Inc | $43,978 | 4/5/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pfizer Consumer Group | $4,643,655 | 4/1/2003 | $1,400,487 | $0 | ($8,273) | ($10,732) | ($26,070) | $1,355,411 | ($124,932) | ($544,537) | $685,943 |
| Pharmacia Corporation | $14,079 | 4/1/2003 | $27,242 | $0 | ($8,423) | ($9,878) | $0 | $8,940 | ($164) | ($6,730) | $2,046 |
| Pharmavite LLC | $15,928 | 4/4/2003 | $15,928 | $0 | $0 | ($8,444) | $0 | $7,484 | ($1,195) | ($6,289) | $0 |

APP   0117

## Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
## November 21, 2003

| Claimant | [a] Docketed Reclamation | [b] Demand date | [c] Electronic Assertion | [d] Untimely Assertion | [e] Purchase Order Not | [f] Product Not Received by Vendor | [g] Drop Shipment | [h] Valid | [i] Receipts Construed As Demand | [j] Sale of Pre-Petition | [k] Calculated Reclamation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pik-Nik Foods USA | $33,328 | ...2003 | ... | $0 | $0 | ... | $0 | ... | ... | $0 | ... |
| Pilgrim's Pride Corp | $492,838 | 4/1/2003 | $497,029 | $0 | $0 | ($158,557) | ($24,026) | $311,522 | ($132,498) | ($21,621) | $157,403 |
| Pilot Corporation of America | $5,164 | 4/2/2003 | $5,164 | $0 | ($2,024) | $0 | $0 | $3,090 | ($567) | ($878) | $1,646 |
| Pinnacle Foods Corp | $964,318 | 4/1/2003 | $791,482 | $0 | $0 | ($220,992) | ($2,951) | $567,539 | ($120,125) | ($447,414) | ... |
| Placid Refining Co LLC | $57,831 | 4/1/2003 | $57,831 | $0 | $0 | ($2,074) | $0 | $57,831 | ($57,831) | $0 | $0 |
| Playtex Products Inc | $590,577 | 4/1/2003 | $596,267 | $0 | ($11,068) | ($116,799) | $0 | $468,400 | ($369,294) | ($159,932) | $239,175 |
| Pordy Produce Inc | $28,445 | 4/2/2003 | $28,445 | $0 | $0 | ($28,445) | $0 | $31,523 | ($1,516) | $0 | $30,007 |
| Portion Pac Division of HJ Heinz Co. LP | $38,964 | 4/2/2003 | $48,861 | $0 | $0 | ($12,057) | $0 | $31,523 | ($1,516) | $0 | $30,007 |
| Potandon Produce LLC | $287,272 | 5/5/2003 | $289,182 | ($289,182) | ($5,281) | ($12,057) | $0 | $0 | $0 | $0 | $0 |
| Potomac Farms Dairy | $0 | 4/15/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Prairie Farms Dairy Inc | $448,325 | 4/4/2003 | $448,325 | $0 | $0 | ($246,064) | $0 | $202,262 | ($97,166) | ($51,309) | $53,786 |
| Premium Waters Inc | $141,589 | 4/11/2003 | $590,056 | $0 | ($37,491) | ($394,438) | $0 | $171,022 | ($169,947) | ($1,075) | ... |
| Prestige Brands International | $87,729 | 4/3/2003 | $87,729 | $0 | $0 | ($321,901) | ($87,105) | $65,828 | ($31,991) | ($5,383) | $28,454 |
| Procter & Gamble Distributing Co | $9,357,990 | 3/31/2003 | $8,614,215 | $0 | ($10,249) | ($1,640,694) | ($717,922) | $6,246,550 | ($1,499,665) | ($2,503,190) | $2,242,695 |
| Procter & Gamble Inc | $168,509 | 4/4/2003 | $172,059 | $0 | ($8,126) | ($23,982) | $0 | $139,950 | ($51,002) | ($588,948) | $31,020 |
| Profile Foods Inc | $36,495 | 4/4/2003 | $49,986 | $0 | $0 | ($11,579) | $0 | $38,407 | ($7,388) | $0 | $38,766 |
| Purity Wholesale Grocers Inc | $81,907 | 4/3/2003 | $81,909 | $0 | ($13,994) | ($13,916) | $0 | $54,000 | ($8,205) | ($37,023) | $31,020 |
| Quaker Oats Company | $6,949,276 | 4/4/2003 | $6,949,276 | $0 | ($13,205) | ($662,288) | ($270,820) | $6,002,963 | ($2,158,004) | $0 | $3,844,959 |
| Quality Bakery | $8,265 | 4/1/2003 | $8,265 | $0 | $0 | ($8,265) | $0 | $8,265 | ($8,099) | $0 | $0 |
| Quintt Foods | $80,863 | 4/1/2003 | $80,863 | $0 | $0 | ($45,693) | ($5,667) | $29,502 | $0 | ($11,594) | $9,809 |
| Radiator Specialty Co | $48,165 | 4/4/2003 | $48,165 | $0 | $0 | ($48,165) | $0 | $829,504 | ($207,341) | $0 | $622,162 |
| Railoop Holdings Inc | $1,816,195 | 3/31/2003 | $1,662,699 | $0 | ($62,638) | ($170,537) | $0 | ... | ... | ... | ... |
| Ranir Corp | $8,873 | 4/3/2003 | $8,862 | $0 | $0 | ($8,862) | $0 | $23,878 | $0 | $0 | ... |
| Raskas Foods Inc | $27,599 | 4/1/2003 | $27,599 | $0 | $0 | ($3,544) | $0 | $19,044 | ($4,546) | $0 | $19,332 |
| RC Industries Inc | $30,217 | 4/8/2003 | $30,217 | $0 | ($11,173) | $0 | ($137) | $36,374 | ($8,516) | $0 | $10,528 |
| Reames Foods | $42,184 | 4/1/2003 | $42,184 | $0 | $0 | ($5,810) | $0 | $36,374 | ($6,513) | ($2,218) | $27,643 |

APP   0118

# Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
### November 21, 2003

| Creditor Name | [a] Docketed Assertion | [b] Demand Date | [c] Electronic Assertion Amount | [d] Electronic Assertion Adjustment | [e] Purchase Order Not Found | [f] Product Not Received in Valid Period | [g] Drop Shipment | [h] Valid Receipts | [i] Receipts Consumed by Demand Date | [j] Shortfall Pre-Petition | [k] Calculated Reclamation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rose Guild | (unclear) | 4/1/2003 | (unclear) | $0 | ($40,269) | ($308,778) | ($16,305) | $222,430 | ($330,508) | (unclear) | $178,266 |
| RedingDix, Inc. | $148,138 | 4/22/2003 | $148,138 | $0 | $0 | ($148,138) | ($4,360) | $0 | $0 | $0 | $0 |
| Regent Produce Corp | $7,379 | 4/9/2003 | $7,379 | $0 | $0 | ($3,019) | $0 | $0 | $0 | $0 | $0 |
| Reily Foods Co | $194,008 | 4/8/2003 | $194,008 | $0 | $0 | ($33,085) | $0 | $160,923 | ($53,469) | ($13,039) | $94,415 |
| Reinhart FoodService Inc | $38,851 | 4/2/2003 | $39,570 | $0 | ($14,479) | ($18,960) | $0 | $6,130 | ($1,009) | ($161) | $4,959 |
| Rembrandt Corp | $17,394 | 4/1/2003 | $15,167 | $0 | $0 | ($9,614) | $0 | $5,553 | ($892) | ($444) | $4,211 |
| Republic Tobacco | $62,046 | 4/4/2003 | $62,046 | $0 | ($47,421) | ($10,914) | $0 | $3,711 | ($1,212) | $0 | $2,499 |
| Reser's Fine Foods Inc | $228,271 | 4/10/2003 | $260,400 | $0 | ($10,136) | ($81,414) | ($70,617) | $98,233 | ($94,967) | ($3,267) | $0 |
| ReTurn Inc | $56,709 | 4/17/2003 | $159,441 | $0 | ($159,441) | $0 | $0 | $0 | $0 | $0 | $0 |
| Revlon | $2,205 | 4/2/2003 | $2,205 | $0 | ($1,630) | ($774) | $0 | $0 | $0 | $0 | $0 |
| Rexall Sundown Inc | $25,127 | 4/4/2003 | $25,127 | $0 | ($1,687) | ($2,443) | $0 | $20,997 | ($1,694) | $0 | $19,303 |
| Reynolds Metals Co | $2,876 | 4/1/2003 | $2,876 | $0 | $0 | $0 | $0 | $2,876 | ($386) | ($2,491) | $0 |
| Rhodes International Inc | $124,447 | 4/2/2003 | $124,447 | $0 | ($30,859) | ($44,016) | $0 | $80,431 | ($16,330) | ($64,101) | $0 |
| Rich Products Corp | $1,086,054 | 3/28/2003 | $1,102,608 | $0 | $0 | ($205,287) | $0 | $866,463 | ($333,471) | $0 | $532,991 |
| Rich-SeapaK Corp | $22,091 | 3/31/2003 | $22,091 | $0 | $0 | ($15,432) | $0 | $6,659 | ($791) | ($5,868) | $0 |
| Ricola USA Inc | $10,629 | 4/4/2003 | $12,276 | $0 | $0 | ($306) | $0 | $11,969 | ($3,408) | ($8,561) | $0 |
| RJ Reynolds Tobacco Co | $53,534,171 | 4/1/2003 | $0 | $0 | ($2,132) | $0 | $0 | $0 | $0 | $0 | $0 |
| Roaring Spring Water | $2,132 | 4/2/2003 | $2,132 | $0 | ($2,132) | $0 | $0 | $0 | $0 | $0 | $0 |
| Rolling Pin Manufacturing Corp | $24,856 | 4/7/2003 | $24,856 | $0 | $0 | ($10,292) | $0 | $14,564 | ($10,147) | ($1,879) | $2,537 |
| Rose Packing Co Inc | $0 | 4/1/2003 | $25,681 | $0 | $0 | ($24,865) | ($816) | $0 | $0 | $0 | $0 |
| Rosina Food Products Inc | $19,199 | 4/3/2003 | $19,199 | $0 | $0 | ($16,149) | $0 | $3,050 | ($731) | $0 | $2,319 |
| Rothmans Benson & Hedges Inc | $2,664,953 | 4/9/2003 | $2,664,953 | $0 | ($52,369) | ($103,369) | ($12,696) | $2,559,216 | ($831,777) | $0 | $1,727,439 |
| Royal Foods Inc | $0 | 4/10/2003 | $138,110 | $0 | $0 | ($70,466) | $0 | $54,948 | ($31,382) | $0 | $23,566 |
| Royal Oak Sales Inc | $534,609 | 4/4/2003 | $534,609 | $0 | $0 | ($192,833) | $0 | $341,776 | ($135,316) | $0 | $206,461 |
| RS Tatra Farm | $3,870 | 4/17/2003 | $2,348 | $0 | $0 | ($2,138) | $0 | $210 | ($210) | $0 | $0 |
| S&D Coffee Inc | $22,427 | 4/2/2003 | $22,427 | $0 | ($11,996) | ($2,415) | $0 | $8,015 | $0 | $0 | $8,015 |

APP   0119

Fleming Companies, Inc. et al.
Reclamation Claim Summary by Claimant
November 21, 2003

| Claimant | [a] | [b] | [c] Electronic | [d] Holiday | [e] Purchase | [f] Product Net Received | [g] Drop | [h] Valid | [i] Receipts Consumed | [j] Shortfall of Pre-Petition | [k] Calculated Reclamation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] reclaim company Inc | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | $0 | [illegible] |
| Sara Lee Bakery Group Inc | $2,492,929 | 4/10/2003 | $2,492,929 | $0 | ($39,328) | ($299,839) | ($1,609,006) | $374,756 | ($382,716) | ($568,237) | $123,722 |
| Sara Lee Corp | $3,438,824 | 3/31/2003 | $3,438,824 | $0 | ($184,355) | ($1,069,066) | ($461,995) | $1,723,408 | ($537,491) | ($613,182) | $852,734 |
| Sargento Foods Inc | $144,628 | 4/2/2003 | $146,076 | $0 | $0 | ($25,023) | $0 | $121,054 | ($35,369) | ($50,754) | $34,932 |
| SC Johnson & Son Inc | $1,705,966 | 4/1/2003 | $1,705,966 | $0 | ($4,158) | ($1,263,596) | $0 | $438,212 | ($110,141) | ($328,071) | $0 |
| Schaper Co | $31,031 | 4/2/2003 | $31,031 | $0 | ($31,031) | $0 | $0 | $0 | $0 | $0 | $0 |
| Schering-Plough Healthcare Products | $7,711 | 4/8/2003 | $11,271 | $0 | ($7,711) | $0 | ($3,560) | $0 | $0 | $0 | $0 |
| Schreiber Foods Inc | $124,295 | 4/1/2003 | $124,295 | $0 | $0 | ($1,598) | $0 | $122,698 | ($29,082) | ($5,248) | $88,367 |
| Schwan's Consumer Brands | $163,764 | 4/1/2003 | $163,764 | $0 | $0 | ($17,627) | ($132,404) | $13,733 | ($3,066) | ($10,669) | $0 |
| Schwan's Food Service Inc | $152,152 | 4/7/2003 | $164,073 | $0 | ($2,223) | ($48,807) | $0 | $113,044 | ($50,195) | $0 | $62,849 |
| Scripo | $2,018 | 4/2/2003 | $2,018 | $0 | $0 | ($2,018) | $0 | $0 | $0 | $0 | $0 |
| Seaboard Farms Inc | $82,787 | 4/1/2003 | $99,037 | $0 | $0 | ($19,228) | $0 | $79,810 | ($49,637) | $0 | $30,172 |
| Seneca Foods Corp | $142,805 | 4/3/2003 | $156,926 | $0 | $0 | ($800) | ($35,438) | $120,688 | ($21,906) | ($3,139) | $95,643 |
| Sequoia Beverage Co | $0 | 4/4/2003 | $106,276 | $0 | $0 | $0 | ($106,276) | $0 | $0 | $0 | $0 |
| Sevilla Imports Inc | $40,882 | 4/2/2003 | $41,148 | $0 | $0 | ($12,424) | $0 | $28,725 | ($4,994) | $0 | $23,731 |
| SEW Friel | $13,350 | 4/11/2003 | $89,591 | $0 | $0 | ($64,719) | $0 | $24,872 | ($7,327) | ($2,260) | $15,285 |
| Shamrock Foods Co | $32,378 | 4/7/2003 | $32,378 | $0 | $0 | $0 | ($32,378) | $0 | $0 | $0 | $0 |
| Shawnee Milling Company | $45,408 | 4/17/2003 | $45,408 | $0 | $0 | ($28,734) | ($16,674) | $0 | $0 | $0 | $0 |
| Signature Brands LLC | $0 | 4/1/2003 | $73,467 | $0 | $0 | ($9,984) | $0 | $63,483 | ($12,221) | ($50,338) | $925 |
| Signature Fruit Co LLC | $175,585 | 4/2/2003 | $164,132 | $0 | $0 | ($62,653) | ($20,928) | $80,552 | ($10,895) | ($28,826) | $40,830 |
| Silver Springs Citrus Inc | $65,858 | 4/2/2003 | $65,858 | $0 | $0 | ($15,998) | $0 | $49,859 | ($12,428) | ($994) | $36,437 |
| Simek's | $32,683 | 4/1/2003 | $32,683 | $0 | $0 | $0 | $0 | $32,683 | ($4,445) | ($19,300) | $8,938 |
| Simmons Foods Inc | $10,824 | 4/3/2003 | $10,824 | $0 | $0 | ($10,824) | $0 | $0 | $0 | $0 | $0 |
| Sioux Honey Association | $25,713 | 6/12/2003 | $25,713 | ($25,713) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Sister Schubert's Homemade Rolls | $54,867 | 4/1/2003 | $54,867 | $0 | ($5,160) | ($26,385) | $0 | $23,322 | ($7,144) | $0 | $16,177 |
| Skylark Meats Inc | $0 | 4/1/2003 | $15,486 | $0 | ($8,037) | ($2,412) | $0 | $5,036 | ($4,741) | ($296) | $0 |

APP    0120

# Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
### November 21, 2003

| Claimant | [a] | [b] | [c] Electronic receivable | [d] Preliminary | [e] Purchase Not | [f] Product Not Received | [g] Drop Shipment | [h] | [i] Receipts Consumed | [j] Setoff of Preclusion | [k] Calculated Reclamation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sweetheart | $40,852 | 4/2/2003 | $458,053 | $0 | ($19,567) | ($240,898) | ($79,531) | $148,035 | ($3,226) | $0 | $144,810 |
| Swire Coca-Cola USA | $41,588 | 4/3/2003 | $41,588 | $0 | $0 | $0 | ($41,588) | $0 | $0 | $0 | $0 |
| Swisher International Inc | $419,936 | 4/12/2003 | $430,066 | $0 | ($8,943) | ($62,357) | ($399,660) | $259,107 | ($30,306) | $0 | $228,801 |
| Swissland Packing Co | $16,140 | 8/8/2003 | $16,140 | ($16,140) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Sysco A Division of Fiskars Brands Inc | $43,899 | 4/9/2003 | $43,899 | $0 | $0 | $0 | $0 | $43,899 | ($24,128) | ($316) | $19,455 |
| Sysco Food Services of Modesto Inc | $7,677 | 4/7/2003 | $7,677 | $0 | $0 | $0 | ($7,677) | $0 | $0 | $0 | $0 |
| T Marzeti Company | $439,463 | 4/12/2003 | $235,889 | $0 | ($4,704) | ($120,886) | ($2,138) | $108,161 | ($13,369) | ($26,453) | $68,338 |
| Tanning Research Laboratories Inc | $52,193 | 4/15/2003 | $52,193 | $0 | $0 | ($1,890) | $0 | $50,303 | ($14,372) | ($35,931) | $0 |
| Telco Food Products Inc | $80,761 | 4/17/2003 | $80,761 | $0 | ($12,080) | ($78,433) | $0 | $2,328 | ($1,711) | ($618) | $0 |
| The Bachman Co | $269 | 4/17/2003 | $269 | $0 | $0 | ($9,093) | ($269) | $0 | $0 | $0 | $0 |
| The Fonda Group Inc | $1,234,791 | 4/15/2003 | $12,348 | $0 | $0 | $0 | $0 | $3,255 | ($1,483) | ($1,772) | $0 |
| The Harwad Drug Group | $39,806 | 4/9/2003 | $2,543 | $0 | $0 | $0 | ($2,106) | $437 | ($69) | $0 | $368 |
| Thermo Serv Aladdin | $172,423 | 6/24/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Tina's Inc | $19,541 | 4/2/2003 | $19,541 | $0 | $0 | ($4,594) | ($14,948) | $0 | $0 | $0 | $0 |
| Tony's Fine Foods | $5,937 | 4/4/2003 | $38,184 | $0 | ($12,080) | ($16,216) | ($36,584) | $3,304 | ($37) | ($491) | $2,776 |
| Topco Associates LLC | $161,984 | 4/7/2003 | $161,984 | $0 | $0 | ($104,559) | $0 | $57,425 | ($13,480) | ($2,099) | $41,846 |
| Tops Mfg Co Inc | $3,085 | 4/9/2003 | $3,085 | $0 | $0 | $0 | $0 | $3,085 | ($484) | ($26) | $2,575 |
| Trailblazer Food Products | $1,672 | 4/3/2003 | $2,340 | $0 | $0 | ($665) | ($1,672) | $0 | $0 | $0 | $0 |
| TransMontaigne Product Services, Inc. | $126,175 | 4/3/2003 | $126,175 | $0 | $0 | $0 | $0 | $126,175 | ($126,175) | $0 | $0 |
| Travis Meats Inc | $1,378 | 4/2/2003 | $6,058 | $0 | $0 | ($4,679) | $0 | $1,378 | ($639) | $0 | $739 |
| Tri Sales Co | $304,106 | 4/2/2003 | $291,627 | $0 | ($51,903) | ($29,343) | ($38,688) | $171,692 | ($25,097) | $0 | $146,596 |
| Trident Seafoods Corp | $197,994 | 4/9/2003 | $197,994 | $0 | $0 | ($117,780) | ($15,991) | $80,214 | ($25,012) | ($55,202) | $0 |
| Tri-Eagle Beverage | $15,990 | 4/2/2003 | $15,991 | $0 | $0 | $0 | ($15,991) | $0 | $0 | $0 | $0 |
| Trinidad Benham Corp | $276,444 | 4/4/2003 | $276,444 | $0 | ($31,486) | ($27,296) | $0 | $217,662 | ($55,990) | $0 | $161,673 |
| Turner Holdings LLC dba Turner/Coleman Dairy | $181,555 | 4/1/2003 | $51,482 | $0 | $0 | $0 | $0 | $51,482 | ($12,127) | $0 | $39,356 |
| Turtle Wax Inc | $2,934 | 4/2/2003 | $1,450 | $0 | $0 | ($1,450) | $0 | $0 | $0 | $0 | $0 |

## Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
## November 21, 2003

| Creditor Name | Docket / Assertion [a] | [b] | Reclamation [c] | [d] | Purchase [e] | Product Not Received within Period [f] | Prep ... stocks [g] | Valid ...ints [h] | Receipts [i] | Setoff of [j] | Calculated Claim [k] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Twin City Poultry Company | $6,463 | 4/8/2003 | $6,463 | $0 | $0 | ($1,177) | ($2,145) | $3,140 | ($1,790) | $0 | $1,350 |
| Tyson Healthcare Retail Group Inc | $128,423 | 4/7/2003 | $128,423 | $0 | $0 | $0 | $0 | $128,423 | ($1,700) | $0 | $126,675 |
| Tyson Foods Inc | $2,751,406 | 4/7/2003 | $8,025,191 | $0 | ($1,339,677) | ($1,820,311) | ($2,261,763) | $2,101,741 | | | |
| Tyson Foods Inc | $4,412,247 | 4/1/2003 | $4,412,247 | $0 | ($2,700) | | ($483,110) | $4,382,093 | ($778,798) | ($697,292) | $2,906,002 |
| Unilever Bestfoods North America | | | | | | | | | | | |
| Unilever HPC | $1,507,356 | 4/1/2003 | $1,541,678 | $0 | ($155,347) | ($366,190) | ($46,044) | $963,534 | ($149,728) | ($359,201) | $275,606 |
| Union Foods | $49,896 | 4/1/2003 | $49,896 | $0 | $0 | ($16,632) | ($356,606) | $33,264 | ($8,918) | ($464) | $23,882 |
| Unisource Worldwide Inc | $0 | 4/2/2003 | $41,803 | $0 | ($13,162) | ($3,504) | ($1,100) | $24,036 | ($3,633) | $0 | $20,403 |
| United Plastics | $21,118 | 4/2/2003 | $21,118 | $0 | $0 | $0 | $0 | $21,118 | ($3,680) | $0 | $21,118 |
| United Salt Corp | $14,169 | 4/5/2003 | $14,169 | $0 | $0 | $0 | $0 | $5,494 | ($5,638) | ($194) | $11,801 |
| United Sugars Corp | $490,667 | 4/5/2003 | $490,667 | $0 | $0 | ($8,675) | ($314,070) | $317,047 | ($124,412) | ($10,529) | $182,105 |
| Uno Foods Inc | $5,636 | 4/10/2003 | $10,324 | $0 | ($2,162) | ($159,550) | $0 | $3,474 | ($2,635) | $0 | $3,888 |
| US Acrylic Inc | $30,684 | | $64,499 | ($64,499) | $0 | ($4,688) | $0 | $3,474 | | ($194) | $839 |
| US Foodservice | $123,379 | 4/3/2003 | $124,065 | $0 | ($19,403) | ($3,657) | ($39,606) | $61,399 | ($26,282) | ($35,118) | $0 |
| US Smokeless Tobacco Brands Inc | $0 | 3/31/2003 | $3,562,533 | $0 | ($169,657) | ($363,989) | ($151,826) | $2,877,061 | ($871,921) | $0 | $2,055,140 |
| Valley Wide Beverage Co | $0 | 4/8/2003 | $32,562 | $0 | $0 | $0 | ($32,562) | $0 | $0 | $0 | $0 |
| Valor | $8,057 | 4/4/2003 | $20,160 | $0 | ($12,104) | $0 | $0 | $8,057 | ($1,549) | $0 | $6,507 |
| Velda Farms LLC | $0 | 4/3/2003 | $337,662 | $0 | $0 | $0 | ($337,062) | $0 | $0 | $0 | $0 |
| Ventura Foods LLC | $347,369 | 4/1/2003 | $347,369 | $0 | ($36,971) | ($42,015) | ($46,467) | $251,916 | ($51,936) | ($5,307) | $194,673 |
| Veryfine Products Inc | $22,565 | 4/1/2003 | $22,005 | $0 | $0 | ($785) | $0 | $22,005 | ($28) | ($1,135) | $20,842 |
| Vestcom Retail Solutions | $226,414 | 4/3/2003 | $226,714 | $0 | $0 | $0 | ($225,784) | $144 | ($23) | ($122) | $0 |
| Victory Wholesale Grocers | $24,223 | 4/10/2003 | $24,223 | $0 | $0 | $0 | ($683) | $24,223 | ($13,299) | ($8,299) | $2,625 |
| Viking Coca-Cola Bottling Co | $50,993 | 4/2/2003 | $20,330 | $0 | $0 | ($11,768) | $0 | $7,879 | ($1,567) | ($1,567) | $6,312 |
| Vistar Corporation | $6,925 | 4/2/2003 | $56,925 | $0 | ($36,925) | $0 | $0 | $56,925 | ($5,307) | $0 | $0 |
| Vogt Distributing | $2,925 | 4/9/2003 | $2,925 | $0 | ($2,925) | $0 | $0 | $0 | $0 | $0 | $0 |
| Wards Cove Packing Co | $9,574 | 4/2/2003 | $9,574 | $0 | $0 | $0 | $0 | $9,574 | ($3,289) | $0 | $0 |
| Warren Distribution Inc | $6,969 | 4/2/2003 | $6,969 | $0 | ($109) | $0 | $0 | $6,859 | ($56,859) | $0 | $6,285 |
| Weaver Brothers Inc | $5,009 | 4/8/2003 | $5,009 | $0 | $0 | $0 | ($5,009) | $0 | $0 | $0 | $0 |

APP   0122

## Fleming Companies, Inc. et al.
## Reclamation Claim Summary by Claimant
## November 21, 2003

| Creditor Name | [a] Docketed Assertion | [b] Demand Date | [c] Electronic Assertion Detail | [d] Quantity Assertion Adjustment | [e] Purchase Order Not Identified | [f] Product Not Received in Valid Period | [g] Drop Shipment Deliveries | [h] Valid Receipts | [i] Receipts Consumed by Demand Date | [j] Set-off of Pre-Petition Deductions | [k] Calculated Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Welch Foods Inc | $172,715 | 2/12/2003 | $119,521 | $0 | $0 | ($337,891) | $0 | $211,629 | ($122,273) | ($80,356) | $0 |
| Wells Dairy Inc | $557,410 | 2/3/2003 | $557,410 | $0 | ($44,133) | ($90,614) | ($163,367) | $139,294 | ($252,549) | ($59,402) | $80,143 |
| Wells Lamont Corp | $51,070 | 4/2/2003 | $8,048 | $0 | $0 | $0 | ($8,048) | $0 | $0 | $0 | $0 |
| Westchester Fire Insurance Co | $0 | 4/2/2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Western Petroleum Co | $86,856 | 4/1/2003 | $43,428 | $0 | $0 | $0 | $0 | $43,428 | ($43,428) | $0 | $0 |
| Western Sugar Cooperative | $493,072 | 4/2/2003 | $506,059 | $0 | ($22,494) | ($132,452) | ($37,409) | $313,705 | ($134,094) | $0 | $179,611 |
| WestFarm Foods | $30,942 | 4/1/2003 | $30,942 | $0 | ($9,433) | ($15,305) | $0 | $6,204 | ($2,409) | ($3,795) | $0 |
| Westwind Resources Inc | $6,528 | 4/4/2003 | $6,528 | $0 | $0 | $0 | $0 | $6,528 | ($1,322) | $0 | $5,206 |
| Weyerhaeuser | $0 | 4/8/2003 | $20,724 | $0 | $0 | $0 | ($11,366) | $9,357 | ($2,172) | $0 | $7,185 |
| Whitey Industries Inc | $6,319 | 4/1/2003 | $6,319 | $0 | ($1,288) | ($2,892) | $0 | $2,140 | ($22) | $0 | $2,117 |
| Willow Brook Foods Inc | $0 | 4/2/2003 | $127,740 | $0 | ($2,238) | ($4,902) | $0 | $120,601 | ($46,028) | ($3,382) | $71,191 |
| Winona Packing Company Inc | $20,404 | 4/2/2003 | $20,404 | $0 | ($20,404) | $0 | $0 | $0 | $0 | $0 | $0 |
| Wisconsin's Finest Inc | $92,672 | 4/3/2003 | $83,672 | $0 | $0 | ($50,387) | $0 | $33,286 | ($11,148) | $0 | $22,137 |
| WL Gore & Associates Inc | $13,076 | 4/1/2003 | $13,076 | $0 | ($541) | ($5,704) | $0 | $6,831 | ($1,123) | ($363) | $5,345 |
| WM Wrigley Jr Co | $3,189,265 | 4/2/2003 | $3,189,265 | $0 | ($316,603) | ($1,726,721) | $0 | $1,145,942 | ($242,930) | ($217,780) | $685,233 |
| Wolverine Packing Co | $16,162 | 4/1/2003 | $16,162 | $0 | $0 | $0 | $0 | $16,162 | ($34,898) | ($11,264) | $0 |
| World Confections Inc | $6,826 | 4/7/2003 | $12,153 | $0 | ($3,182) | ($2,494) | $0 | $6,476 | $0 | ($308) | $6,168 |
| Wright Petroleum Co | $57,589 | 4/2/2003 | $28,467 | $0 | $0 | $0 | $0 | $28,467 | ($28,467) | $0 | $0 |
| WSP International | $150,965 | 4/2/2003 | $150,965 | $0 | ($13,371) | ($113,823) | $0 | $23,771 | ($4,117) | ($244) | $19,410 |
| Wyandot Inc | $159,386 | 4/3/2003 | $16,305 | $0 | ($7,476) | ($6,997) | $0 | $1,831 | ($257) | ($936) | $638 |
| Wyeth Consumer Healthcare | $334,699 | 4/1/2003 | $334,699 | $0 | ($39,724) | ($124,686) | $0 | $170,289 | ($15,102) | ($80,933) | $74,253 |
| Yoohoo Chocolate Beverages | $3,713 | 4/4/2003 | $27,531 | $0 | ($27,531) | $0 | $0 | $0 | $0 | $0 | $0 |
| Zatarain's | $155,915 | 4/11/2003 | $155,915 | $0 | $0 | ($108,128) | $0 | $47,787 | ($32,074) | ($15,713) | $0 |
| **GRAND TOTAL:** | $280,400,732 | | $242,452,738 | ($895,874) | ($15,585,897) | ($58,250,588) | ($24,738,784) | $142,981,595 | ($37,725,699) | ($53,567,910) | $51,687,987 |

APP    0123